Richard M. Pachulski (CA Bar No. 90073)
Dean A. Ziehl (CA Bar No. 84529)
Hamid R. Rafatjoo (CA Bar No. 181564)
Shirley S. Cho (CA Bar No. 192616)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California  90067
Telephone: 310/277-6910
Facsimile:  310-201-0760

E-mail:  rpachulski@pszjlaw.com
         dziehl@pszjlaw.com
         hrafatjoo@pszjlaw.com
         scho@pszjlaw.com

[Proposed] Special Counsel for R. Todd Neilson, Chapter 11 Trustee for Ezri Namvar

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>NAMCO CAPITAL GROUP, INC., a California corporation; and EZRI NAMVAR, an individual,<br><br>Debtors.<br><br>**Check One or More as Appropriate:**<br>Affects Both Debtors:  ☐<br>Affects Namco Capital<br>Group, Inc. only:  ☐<br>Affects Ezri Namvar only:  ☒ | Case No.: 2:08-BK-32333-BR<br><br>(Jointly Administered with Case No. 2:08-32349-BR)<br><br>Chapter 11<br><br>**NOTICE PURSUANT TO LOCAL BANKRUPTCY RULE 2014-1(b) OF SUBMISSION OF APPLICATION OF THE CHAPTER 11 TRUSTEE FOR EZRI NAMVAR FOR ORDER APPROVING EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS SPECIAL COUNSEL TO TRUSTEE NUNC PRO TUNC TO MARCH 11, 2009**<br><br>[No Hearing Required] |

**TO THE TWENTY LARGEST UNSECURED CREDITORS, THE DEBTOR AND**

**DEBTOR IN POSSESSION AND ITS COUNSEL, THE OFFICIAL COMMITTEE OF**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  **CREDITORS HOLDING UNSECURED CLAIMS, ALL PARTIES WHO HAVE**

2  **REQUESTED SPECIAL NOTICE,  AND THE UNITED STATES TRUSTEE:**

3
4     **PLEASE TAKE NOTICE,** that R. Todd Neilson, the duly appointed chapter 11 trustee
in the Ezri Namvar bankruptcy case (the "Trustee") has submitted the Application of the Chapter
11 Trustee for Ezri Namvar for Order Approving Employment of Pachulski Stang Ziehl & Jones
5  LLP ("PSZJ" or the "Firm") as Special Counsel to Trustee Nunc Pro Tunc to March 11, 2009
(the "Application") to the United States Trustee and the United States Bankruptcy Court.
6  Information on the Firm can be found on the Firm's website, at www.pszjlaw.com.

7
8     **PLEASE TAKE FURTHER NOTICE** that by the Application, the Trustee seeks Court
approval of the proposed employment of the Firm to, among other things, render the following
services to the Trustee: (a) to assist, advise and represent the Trustee in the evaluation and
9  prosecution (if necessary) of specific claims and litigation matters that are not in the nature of
general bankruptcy representation and not duplicative of services provided by Danning, Gill,
10  Diamond & Kollitz LLP, proposed general bankruptcy counsel to the Trustee; (b) to assist, advise
and represent the Trustee in corporate, real estate, or other transactional work as directed by the
11  Trustee or other; and (c) to assist, advise and represent the Trustee in any other matters as the
12  Trustee may direct that are not in the nature of general bankruptcy representation and not duplicative
of services provided by the Trustee's general bankruptcy counsel.

13
14    **PLEASE TAKE FURTHER NOTICE** that the Trustee desires to employ PSZJ with
reasonable fees to be determined by the Court.  No compensation will be paid to the Firm except
15  upon application to, and approval by, the Court after notice and a hearing.  The Firm has
received no retainer in this case.

16
17    **PLEASE TAKE FURTHER NOTICE** that, pursuant to section 327 of the Bankruptcy
Code and Local Rule 2014-1(b)(1)(c), a hearing is not required in connection with the
Application unless requested by the United States Trustee, a party in interest, or otherwise
18  ordered by the Court.  Pursuant to Local Rule 2014-1(b)(3), any objection to the proposed
19  Application and request for hearing must be in the form prescribed by Local Rule 9013-1(f) and
must be filed and served on the Trustee, its proposed counsel and the Office of the United States
20  Trustee no later than fifteen (15) days from the date of service of this notice.  A true and correct
copy of the Application can be obtained by contacting Jorge Rojas, Paralegal, at Pachulski Stang
21  Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 11th Floor, Los Angeles, California  90067,
22  Telephone: (310) 277-6910.

23
24  Dated:    April 9, 2009              PACHULSKI STANG ZIEHL &JONES LLP

25                                      By    _/s/ Shirley S. Cho_
                                              Richard M. Pachulski (CA Bar No. 90073)
26                                            Shirley S. Cho (CA Bar No. 192616)
                                              [Proposed] Special Counsel for R. Todd
27                                            Neilson, Chapter 11 Trustee for Ezri Namvar

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

59918-002\DOCS_LA:200267.1

| In re: NAMCO CAPITAL GROUP, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 2:08-bk-32333-BR |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067

A true and correct copy of the foregoing document described **NOTICE PURSUANT TO LOCAL BANKRUPTCY RULE 2014-1(b) OF SUBMISSION OF APPLICATION OF THE CHAPTER 11 TRUSTEE FOR EZRI NAMVAR FOR ORDER APPROVING EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS SPECIAL COUNSEL TO TRUSTEE NUNC PRO TUNC TO MARCH 11, 2009** _____ will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 9, 2009**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☑ Service information continued on attached page

II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On **April 9, 2009**_____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☑ Service information continued on attached page

III. **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____**April 9, 2009**_____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

VIA HAND DELIVERY
The Honorable Barry Russell
United States Bankruptcy Court - Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1660
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| April 9, 2009 | Mary de Leon | /s/ Mary de Leon |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                              **F 9013-3.1**

| In re: NAMCO CAPITAL GROUP, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 2:08-bk-32333-BR |

## ADDITIONAL SERVICE INFORMATION (if needed):

**2:08-bk-32333-BR Notice will be electronically mailed to:**

Christine E Baur on behalf of Debtor Namco Capital Group Inc
christine.e.baur@bakernet.com,
tracey.l.angelopoulos@bakernet.com;anne.w.hamann@bakernet.com;ali.m.m.mojdehi@bakernet.com;jane.b.m
ackie@bakernet.com

Michael Jay Berger on behalf of Interested Party Courtesy NEF
michael.berger@bankruptcypower.com

Russell Clementson on behalf of U.S. Trustee United States Trustee (LA)
russell.clementson@usdoj.gov

Alicia Clough on behalf of Creditor Solomon Rastegar
alicia.clough@kayescholer.com

Yona Conzevoy on behalf of Interested Party Informal Credit Group of Namco and Namvar
yconzevoy@dwclaw.com

Brian L Davidoff on behalf of Creditor Mousa Namvar
bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com

Melissa Davis on behalf of Creditor Committee Committee of Unsecured Creditors (Estate of Ezri Namvar)
mdavis@shbllp.com

Daniel Denny on behalf of Interested Party Courtesy NEF
ddenny@gibsondunn.com

Michael G Fletcher on behalf of Creditor Cathay Bank
mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com

Jon H Freis on behalf of Interested Party Courtesy NEF
jon@jhflaw.net

Sandford Frey on behalf of Creditor Committee Abraham B. Assil Trust
Sfrey@cmkllp.com

Philip A Gasteier on behalf of Interested Party Courtesy NEF
pgasteier@rdwlawcorp.com

Steven Glaser on behalf of Creditor Ashland Properties LLC
sglaser@wwllp.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                      **F 9013-3.1**

| In re: NAMCO CAPITAL GROUP, INC. | | CHAPTER 11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER 2:08-bk-32333-BR |

Barry S Glaser on behalf of Interested Party Courtesy NEF
bglaser@swjlaw.com

Robert P Goe on behalf of Interested Party Robert Goe
kmurphy@goeforlaw.com

M Jonathan Hayes on behalf of Creditor David Haghani
jhayes@polarisnet.net

Seymone Javaherian on behalf of Interested Party Courtesy NEF
sj@javlaw.com

Ira Benjamin Katz on behalf of Interested Party Courtesy NEF
Ikatz@katzlaw.net

Stuart I Koenig on behalf of Petitioning Creditor Farhadian Family Trust C/O Housing Farhadian
Skoenig@cmkllp.com

John P Kreis on behalf of Creditor JOHN KREIS
jkreis@attglobal.net

Jeffrey A Krieger on behalf of Interested Party Courtesy NEF
jkrieger@ggfirm.com

Pamela Labruyere on behalf of Interested Party Courtesy NEF
pamela@sgsslaw.com

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov

Jennifer Leland on behalf of Debtor Namco Capital Group Inc
jwaldner@pwkllp.com

Elmer D Martin on behalf of Interested Party Courtesy NEF
elmermartin@msn.com

Hal M Mersel on behalf of Interested Party Courtesy NEF
mark.mersel@bryancave.com

Elissa Miller on behalf of Interested Party Courtesy NEF
emiller@sulmeyerlaw.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                          F 9013-3.1

| In re: NAMCO CAPITAL GROUP, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 2:08-bk-32333-BR |

Ali M Mojdehi on behalf of Debtor Namco Capital Group Inc
ali.m.m.mojdehi@bakernet.com,
christine.e.baur@bakernet.com;andrew.mcdermott@bakernet.com;anne.w.hamann@bakernet.com;jane.b.macki
e@bakernet.com

Monserrat Morales on behalf of Debtor Namco Capital Group Inc
mmorales@pwkllp.com


Randall P Mroczynski on behalf of Creditor Daimler Trust
randym@cookseylaw.com

Vicente Matias Murrell on behalf of Creditor Pension Benefit Guaranty Corporation
murrell.vicente@pbgc.gov

R. Todd Neilson
tneilson@ecf.epiqsystems.com, vdoran@lecg.com;sgreenan@lecg.com

Scott H Noskin on behalf of Creditor John Shayefar
snoskin@mirmanbubman.com

William Novotny on behalf of Interested Party Mariscal, Weeks, McIntyre & Friedlander, P.A.
william.novotny@mwmf.com

Sam S Oh on behalf of Interested Party Courtesy NEF
sam.oh@limruger.com, alisia.dunbar@limruger.com

Jenny Y Park Garner on behalf of Interested Party Courtesy NEF
jpark@sheppardmullin.com

Penelope Parmes on behalf of Creditor Physicians Reciprocal Insurers
pparmes@rutan.com

Lawrence Peitzman on behalf of Interested Party Courtesy NEF
lpeitzman@pwkllp.com

Leo D Plotkin on behalf of Creditor Dr. David and York
lplotkin@lsl-la.com

Christopher S Reeder on behalf of Creditor Homayoun Namvar
creeder@reederlugreen.com

Jeremy E Rosenthal on behalf of Creditor REB Malibu, LLC
jrosenthal@sidley.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                          F 9013-3.1

| In re: NAMCO CAPITAL GROUP, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 2:08-bk-32333-BR |

Gregory M Salvato on behalf of Creditor Maryam Pirian
gsalvato@pmcos.com

Bruce S Schildkraut on behalf of U.S. Trustee United States Trustee (LA)
bruce.schildkraut@usdoj.gov

Benjamin Seigel on behalf of Petitioning Creditor Abraham Assil
bseigel@buchalter.com, IFS_filing@buchalter.com

David B Shemano on behalf of Debtor Namco Capital Group Inc
dshemano@pwkllp.com

Nico N Tabibi on behalf of Interested Party Courtesy NEF
nico@tabibilaw.com

Sam Tabibian on behalf of Interested Party Courtesy NEF
sam.tabibian@gmail.com

Derrick Talerico on behalf of Interested Party Derrick Talerico
dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com

Alan G Tippie on behalf of Interested Party Courtesy NEF
atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Howard J Weg on behalf of Debtor Namco Capital Group Inc
hweg@pwkllp.com

Beth Ann R Young on behalf of Creditor Artech Properties, LLC
bry@lnbrb.com

**2:08-bk-32333-BR Notice will sent via U.S. mail on attached service list**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                           **F 9013-3.1**

Namco Capital Group Inc
12121 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

Ezri Namvar
12121 Wilshire Blvd.
Suite 1400
Los Angeles, CA 90025

Peitzman Weg Kempinsky LLP
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Office of the United States Trustee
725 South Figueroa St 26th Floor
Los Angeles, CA 90017

1826 Nikoo
PO Box 260104
Encino, CA 91426

450 Roxbury Properties
450 N Roxbury Dr Unit 10
Beverly Hills, CA 90210

4M Investments
1400 E Olympic Blvd Ste 200
Los Angeles, CA 90021

5140 Pacific Blvd LLC
16109 Dickens St
Encino, CA 91426

780 La Brea LLC
12121 Wilshire Blvd Ste1400
Los Angeles, CA 90025

Naser Abdi
11711 Ohio Ave Unit 311
Los Angeles, CA 90025

Haroot Abramian
9530 Glory Ave.
Tujunga, CA 91042

Elias Abrishami
P O Box 10476
Beverly Hills, CA 90213

Abrishami Plan
1801 Avenue Of Stars Ste 935
Los Angeles, CA 90067

Farid Afra
P O Box 18432
Beverly Hills, CA 90209

Behrouz Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Emanuel Aframian
12838 Marlboro St
Los Angeles, CA 90049

Kayvan Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Kourosh Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

Mojgan Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

Sima Aghai
2648 Bedford St
Los Angeles, CA 90034

Victoria Aka
11666 Mayfield Ave Unit 301
Los Angeles, CA 90049

Alborz Investment
3820 Del Amo Blvd
Torrance, CA 90503

Parisa Alhashim
10450 Wilshire Blvd Unit 4F
Los Angeles, CA 90024

All Century Inc
15910 Ventura Blvd Ste1505
Encino, CA 91436

All N One Legal Support Inc.
1545 Wilshire Blvd Ste 715
Los Angeles, CA 90017

Mansoor Alyeshmerni
10724 Wilshire Blvd, Suite1109
Los Angeles, CA 90024

Siona Alyeshmerni
10724 Wilshire Blvd, Suite 109
Los Angeles, CA 90024

*/*

American Express
PO Box 0001
Los Angeles, CA  90096-0001

Farnoush Amid
10535 Wilshire Blvd Ste 403
Los Angeles, CA  90024

Mark Amin
2700 Colorado Ave 3rd Floor
Santa Monica, CA  90404

Beni Aminzadeh
9544 W Pico Blvd
Los Angeles, CA  90035

Said Anavim
317 N Palm Dr Unit 2A
Beverly Hills, CA  90210

Saraly Anavim
22534 Paul River Dr
Calabasas, CA  91302

Arash Anvarzadeh
1215 Brockton Ave Unit 304
Los Angeles, CA  90025

Architectural West
2908 Nebraska Ave
Santa Monica, CA  90404

Ariyah Arshadnia
423 S Rexford Dr Unit 106
Beverly Hills, CA  90212

Eshmail Arshadnia
11983 Mayfield Ave
Los Angeles, CA  90049

Eskandar Arshadnia
144 45 76 Road Flushing
Flushing, NY  11367

Leeor Arshadnia
2400 Roscomare Rd
Los Angeles, CA  90077

Roya Arshadnia
2400 Roscomare Rd
Los Angeles, CA  90077

Shahriar Arshadnia
11983 Mayfield Ave
Los Angeles, CA  90049

Shanit Arshadnia
2400 Roscomare Rd
Los Angeles, CA  90077

Shervin Arshadnia
11983 Mayfield Ave
Los Angeles, CA  90049

Marc Ashghian
11900 W Olympic Blvd Ste 540
Los Angeles, CA  90064

Dorita Ashoori
1811 Manning Ave Unit 202
Los Angeles, CA  90025

Moiz Ashourpour
240 S Crescent Dr
Beverly Hills, CA  90212

Abraham Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA  90049

Albert Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA  90049

Avonam
1000 S Westgate Ave Unit 10
Los Angeles, CA  90049

Mansoor Ayleshmerni
9454 Wilshire Blvd Penthouse
Beverly Hills, CA  90212

Soleiman Azadegan
10660 Wilshire Blvd Ste 804
Los Angeles, CA  90024

Daniel Babajooni
9326 Kidare Ave
Skokie, IL 60076

Hertsel Babajooni
P O Box 491335
Los Angeles, CA  90049

Aaron Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Ariella Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Daniela Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Gabriela Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Jacob Baharvar
4508 Valdez Place
Tarzana, CA 91356

Jamshid Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Jonathan Baharvar
4508 Valdez Place
Tarzana, CA 91356

Leah Baharvar
821 Woodmere Cts Unit 3C
Woodmere, NY 11598

Leila Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Bank Midwest N A
P O Box 26458
Kansas City, MO 64196-6458

Bank of Nevada
P O Box 26237
Las Vegas, NV 89 126-0237

Hilda Bayanfar
628 S Bundy Dr
Los Angeles, CA 90049

Soroudi Ben
P O Box 17119
Beverly Hills, CA 90209

Joseph Bendji
P O Box 670957
Flushing, NY 11367

Illulian Benjamin
308 N Palm Dr
Beverly Hills, CA 90210

Joseph Benji
P O Box 670957
Flushing, NY 11367

Kamran Benji
506 Gretna Green Way
Los Angeles, CA 90049

Barookh Berookhim
201 Ocean Ave Unit 704 P
Santa Monica, CA 90402

Beverly Hills Pro Billing
8306 Wilshire Blvd Ste 7052
Beverly Hills, CA 90211

Beverly Hills Bancorp
P O Box 805
Woodland Hills, CA 91367

Blackhawk Properties
450 N Roxbury Dr
Beverly Hills, CA 90210

William Boots
3000 Sandhill Rd Bldg 1 Ste 240
Menlo Park, CA 94025

Payam Bostani
849 Shehnandoah Unit 305
Los Angeles, CA 90035

Roya Boucherian
17881 Puerto Vallarta
Encino, CA 91316

Said Bral
420 E 11th St Ste 304
Los Angeles, CA 90015

Shahram Bral
1875 Century Park East Ste 1770
Los Angeles, CA 90067

Bejan Broukhim
608 S Hill St Ste 1207
Los Angeles, CA  90014

Esther Broukhim
1933 Mt Olympus
Los Angeles, CA  90046

Brenden Broumand
2143 Mandeville Canyon
Los Angeles, CA  90049

Houshang Broumand
2143 Mandeville Canyon
Los Angeles, CA  90049

Buckingham Heights
2143 Mandeville Canyon
Los Angeles, CA  90049

Budget Suites
2143 Mandeville Canyon
Los Angeles, CA  90049

Cal Neva
2143 Mandeville Canyon
Los Angeles, CA  90049

Calcoast Realty Advisors LLC
1450 W Redondo Beach Blvd Ste 150
Gardena, CA  90247

Calexico
2143 Mandeville Canyon
Los Angeles, CA  90049

Candiotty and Block
9200 W Sunset Blvd 9th Flr
Los Angeles, CA  90069

Canyon Partners
Realty Holding Co IV LLC
9665 Wilshire Bl Ste 2000
Beverly Hills, CA  90212

Canyon Springs Shopping Center LLC
9301 Wilshire Blvd Ste315
Beverly Hills, CA  90210

Cape Apartments
1158 26th St
Santa Monica, CA  90413

Cathay Bank
777 North Broadway
Los Angeles, CA  90012

Center Bank
3435 Wilshire Blvd Ste 700
Los Angeles, CA  90010

Jaffa Chadorchi
10450 Wilshire Blvd
Los Angeles, CA  90024

Champion Fire Systems Inc
12170 Santa Margarita Court
Rancho Cucamonga, CA  91730

Chariot Financial Analysis Inc.
15 Grenache
Irvine, CA  92614

Chesed Foundation
12121 Wilshire Blvd Ste 1400
Los Angeles, CA  90025

Christopher A Joseph and Assoc.
11849 Olympic Blvd Ste 101
Los Angeles, CA  90064

John Chung
11273 Wareham Ct
Loma Linda, CA  92354

Cisneros Landscaping Maintenance
P O Box 1458
Lake Elsinore, CA  92531

City Of Beverly Hills
Finance Admin
455 N Rexford Drive Rm 240
Beverly Hills, CA  90210

Laura B. Fitzpatrick
Clark County Treasurer
500 S Grand Central Pkwy 1st Floor
Las Vegas, NV 89155-1220

Class Information Services
2020 Hurley Way Ste 350
Sacramento, CA  95825

Clifford and Brown
1430 Truxton Ave Ste 900
Bakersfield, CA  93301

Coach 20 LLC
Eliaho Cohanim
4609 Dunman Ave
Woodland Hills, CA  91367

4

Mehrdad Cohanim
595 Stewart Ave Ste 410
Garden City, NY 11530

Abner Cohen
Jacob Cohen
123 Groverton Place
Los Angeles, CA 90077

John Cohen
4169 Clear Valley Dr
Encino, CA 91436

Saeed Cohen
P O Box 7525
Beverly Hills, CA 90212

Colfax Properties
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Colton Public Utilities
P O Box 1367
Colton, CA 92324-0831

Community Bank of Nevada
7676 West Lake Mead Blvd
Las Vegas, NV 89128

Convenient Distr and Sanoor Inc.
Attn: Frank Kohanim
441 S Los Angeles St
Los Angeles, CA 90013

Corporation Service Company
P O Box 13397
Philadelphia, PA 19101-3397

Crenshaw Medical
P O Box 491464
Los Angeles, CA 90049

CSC Entity Services LLC
103 Foulk Road Suite 200
Wilmington, DE 19803

D D M Group
P O Box 15519
Beverly Hills, CA 90209

Illulian Danny
308 N Palm Dr
Beverly Hills, CA 90210

Daian Dariush
2301 E 7th Street
Los Angeles, CA 90023

Eshagh Darvish
1619 S Bentley Ste 103
Los Angeles, CA 90025

Joseph Davidian
3 Vicente Terrace Ste 308
Santa Monica, CA 90401

David Davoodian
10537 Santa Monica Blvd Ste 200
Los Angeles, CA 90025

Delaware Sec of St Div of Corps
PO Box 74072
Baltimore, MD 2 1274-4072

Ezra Denis
463 S Bundy Dr
Los Angeles, CA 90049

Dept of Water County of Kauai
P O Box 1706
Lihue, HI 96766-5706

Desert Oasis
1158 26th St
Santa Monica, CA 90413

Domus Design
181 Madison Ave
New York, NY 10016

Lorenzo Don
Doostan Investments
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Drivers Way Investment, LLC
8950 W Olympic Blvd
Beverly Hills, CA 90211

Ariel Droger
11970 Montana Ave Ste 116
Los Angeles, CA 90049

Azita Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Esther Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

5

Feizollah Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Elbon LLC
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Eloy
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Shahram Elyaszadeh
1911 San Vicente Blvd Ste 255
Los Angeles, CA 90049

Employment Development Dept
Attn Bankruptcy Group MIC 92E
P O Box 826880
Sacramento, CA 94280

Mitra Emrani
1832 Brockton Ave
Los Angeles, CA 90025

Epport Richman and Robbins LLP
1875 Century Park East Suite 800
Los Angeles, CA 90067

Epsilon Electronics
1550 S Maple Ave
Montebello, CA 90640

George Eshaghian
16200 Ventura Blvd Ste 201
Encino, CA 91436

Nader Eshaghian
10390 Wilshire Blvd Ste 1707
Los Angeles, CA 90024

Massoud Eshmoili
848 S Wall St
Los Angeles, CA 90014

Esko LLC
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Parvin Esmailzadeh
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Eximo Inc
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Expo
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Ezilan
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Bijan Farajzadeh
17 Mourly Ct
North Hills, NY 11507

Iraj Farhadian
20419 Lemarsh St
Chatsworth, CA 91311

Farhadian Family
23861 W Mc Bean Parkway
Valencia, CA 91355

Lila Farhany
16109 Dickens St
Encino, CA 91436

Mahmoud Fatorechi
10445 Wilshire Blvd Ste 1102
Los Angeles, CA 90024

Federal Express
PO Box 7221
Pasadena, CA 91109-7321

Bijan Fereydouny
4451 Petit Ave
Encino, CA 91436

David Fereydouny
4451 Petit Ave
Encino, CA 91436

Marya Fesheraki
46 Mirador
Irvine, CA 92612

Maryam Fesheraki
46 Mirador
Irvine, CA 92612

First Crop Aviation Inc
35620 W Carranza Rd
Stanfield, AZ 85272

6

John David Fischer
1901 Avenue of the Stars Suite 1020
Los Angeles, CA  90067

Ridge Foothill
450 N Roxbury Dr Ste 10
Beverly Hills, CA  90210

Foremost Real Rami and Co
10 W 47th St Ste 44
New York, NY  10036

Franchise Tax Board
Attn Bankruptcy
PO Box 2952
Sacramento, CA  958 12-2952

Thomas Friedman
2101 10th St Ste D
Santa Monica, CA  90405

Ramin Gabayan
16351 Sloan Dr
Los Angeles, CA  90049

Manoucher Galdjie
2701 Ocean Park Blvd Ste 140
Santa Monica, CA  90405

Manoutcher Galdjie
2701 Ocean Park Blvd Ste 140
Santa Monica, CA  90405

Galloway
2701 Ocean Park Blvd Ste 140
Santa Monica, CA  90405

Gardner Family
510 N Crescent Dr
Beverly Hills, CA  90210

General Electric Capital Corp
Attn Paul Henning
500 West Monroe St Ste 500
Chicago, IL 60661

Joseph Ghadir
3001 Beverly Glen Cir
Bel Air, CA  90077

Parvin Ghadir
3001 Beverly Glen Cir
Bel Air, CA  90077

Kamran Gharibian
1110 Shadow Hillway
Beverly Hills, CA  90210

Michael Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA  90024

Minoo Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA  90024

Koorosh Gidanian
Attn Mottahedeh Family
P O Box 5244
Laguna Beach, CA  92652

Ashton Golbar
10850 Wilshire Blvd Ste 1170
Los Angeles, CA  90024

David Golkar
575 Anton Blvd Ste 820
Costa Mesa, CA  92626

Manouchehr Gozarkhah
1101 Rexford Dr
Los Angeles, CA  90035

Manouchehr and Mahin Gozarkhah
1101 Rexford Dr
Los Angeles, CA  90035

Haiem GP
701 N Rodeo Dr
Beverly Hills, CA  90210

Greenberg Traurig LLP
650 Towne Center Dr Ste 1700
Costa Mesa, CA  92626

Jennifer Greenhut
569 N Rossmore Ave Ste 314
Los Angeles, CA  90004

Gumport Reitman
550 S Hope St Ste 825
Los Angeles, CA  90071

Jack Haber
234 N Bowling Green Way
Los Angeles, CA  90049

Parviz Haeim
701 N Rodeo Dr
Beverly Hills, CA  90210

7

David Haghnazarzadeh
18210 Hatteras St
Tarzana, CA 91356

Joseph Haghnazarzadeh
521 N Mountain Ave Ste E
Upland, CA 91786

Nader Haghnazarzadeh
4537 Ellenita Ave
Tarzana, CA 91356

Carsten Haiem
701 N Rodeo Dr
Beverly Hills, CA 90210

Michel Haiem
100 S Doheny Dr Ste 715
Los Angeles, CA 90048

Babak Hakakian
181 Madison Ave
New York, NY 10016

Daniel Hakakian
181 Madison Ave
New York, NY 10016

Nader Hakakian
181 Madison Ave
New York, NY 10016

Siamak Hakakian
181 Madison Ave
New York, NY 10016

Arash Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Ardeshir Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Rebecca Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Hamid Tabatabai
Haroon Hanasab
1073 Linda Flora Dr
Los Angeles, CA 90049

Handelman Consulting Inc
16633 Ventura Blvd Ste 1220
Encino, CA 91436

Hanmi Bank
3660 Wilshire Blvd PH A
Los Angeles, CA 90010

Harbor
1073 Linda Flora Dr
Los Angeles, CA 90049

George Harounian
9152 Alden Dr Ste 1
Beverly Hills, CA 90210

John Y Harounian
11970 Montana Ave Ste 114
Los Angeles, CA 90049

Sarah Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Sheyda Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Afagh Hassid
9861 Oceancrest
Huntington Beach, CA 92646

Sharareh Hedvat
14647 Dickens Ave Ste 4
Sherman Oaks, CA 91403

Niaz Hekmat
16501 Ventura Blvd Ste 305
Encino, CA 91436

Robin Hekmat
8161 Sunset Blvd
Los Angeles, CA 90046

Mehrnaz Hekmatravan
130 N Swall
Beverly Hills, CA 90211

Abdolla Laura Hendifar
15522 Moorpark Ste 10
Encino, CA 91436

DOCS_LA:199596.1

Juan Jose Hernandez
PO Box 161
Wilmington, CA  90748

Bani Esraili Hersel
10790 Wilshire Blvd Ste 1703
Los Angeles, CA  90024

Fahimeh Hezghian
808 4th St Ste 318
Santa Monica, CA  90403

HINO 8 LLC
808 4th St Ste 318
Santa Monica, CA  90403

Hollis Development Inc
700 Lido Park Dr Ste 29
Newport Beach, CA  92663

Morteza Homayounj am
10535 Wilshire Blvd Ste 807
Los Angeles, CA  90024

Bijan Hoorfar
15033 Lauriston Ave
Los Angeles, CA  90064

HPC Industries
10250 Costellation Blvd Ste 2820
Los Angeles, Ca 90067

HSBC Mortgage Corporation
PO Box 4612
Buffalo, NY  14270-4612

IJAY Inc
25920 Rolling Hills Rd
Torrance, CA  90505

Levy Illulian
308 N Palm Dr
Beverly Hills, CA  90210

Imperial Lighting
8965 W Washington Blvd
Culver City, CA  90232

Internal Revenue Service
P O Box 21126
Philadelphia, PA 19114

Mansour Issakharian
10790 Wilshire Blvd Ste 1102
Los Angeles, CA  90024

J s Parking Lot Maintenance
75 W Nuevo Rd Ste 216
Perris, CA  92571

Jack and Gitta Nagel Foundation
6222 Wilshire Blvd Ste 650
Los Angeles, CA  90048

Batol Jafari
3820 Del Amo Blvd Ste 235
Torrance, CA  90503

Mojtab Jafari
3921 Emerald St
Torrance, CA  90503

Mojtaba Jafari
3921 Emerald St
Torrance, CA  90503

Marian Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA  90024

Mariana Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA  90024

Jams Inc
P O Box 512850
Los Angeles, CA  90051-0850

Janets Collection
609 Middle Neck Rd
Great Neck, NY  11023

Javinian LLC
1946 Overland Ave Ste 204
Los Angeles, CA  90025

JJJK Partners
1620 S Los Angeles St Ste C
Los Angeles, CA  90015

Safi John
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA  90025

Bruce Kadz
725 N Roxbury Dr
Beverly Hills, CA  90210

*9*

Jinus Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Justin Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Michael Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Nicole Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Jinus Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

Joseph Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

Farokhlaga Mousa Kalimi
6329 Warner Dr
Los Angeles, CA 90048

Kanani Family
3055 Elvido Dr
Los Angeles, CA 90049

Mohammad Karimi
1729 Armacost Ave Ste 5
Los Angeles, CA 90025

Ebrahim Kashani
1221 Holmby Avenue
Los Angeles, CA 90024

John Fakhere Kashani
1116 Coldwater Canyon Dr
Beverly Hills, CA 90210

Rouhollah Kashani
420 Trousdale Place
Beverly Hills, CA 90210

Eshag Kashi
115 N Weatherly Ave
Beverly Hills, CA 90211

Abner Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Ebrahim Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Elizabeth Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Dorit Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Doron Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Kest Enterprises
840 Ivy Lane
Santa Barbara, CA 93108

Shahrokh Keywanfar
15531 Hamner Dr
Los Angeles, CA 90077

Sion Khadavi
5101 Balboa Blvd Ste 212
Encino, CA 91316

Khadavi Family
9861 Oceancrest
Huntington Beach, CA 92646

Behzad Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Elodie Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Zarabi Khosrow
2285 Gloaming Way
Beverly Hills, CA 90210

Ifra Khoubian
10450 Wilshire Blvd
Los Angeles, CA 90024

Keyvan Kiai
1222 Amherst Ave Ste 201
Los Angeles, CA 90036

Bijan Kianmahd
1013 S Los Angeles St Ste 500
Los Angeles, CA 90015

Jessica Kimiabakhash
1005 Schuyler Rd
Beverly Hills, CA 90210

Michele Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

Shabnam Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

Nicholas F Klein
3039 Dannyhill Drive
Los Angeles, CA 90064

Haroun Kohan
3901 Olive St
Irvine, CA 92606

Parvaneh Kohan
9153 Burton Way Ste 3
Beverly Hills, CA 90210

Farideh Kohanim
325 N Oakhurst Dr Ste 403
Beverly Hills, CA 90210

Fereshteh Kohanim
11710 Barrington Ct
Los Angeles, CA 90049

Mojgan Kohannim
19 Woodland Road
Roslyn, NY 11576

Ruben Kohanof
4233 Louise St
Encino, CA 91316

Massoud Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Mozafar Koshki
4846 Van Nuys Blvd
Sherman Oaks, CA 91423

Sanaz Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Nadine Krakov
191 S Beverly Dr
Beverly Hills, CA 90212

Krane and Smith
16255 Ventura Blvd Ste 600
Encino, CA 91436

Larisa Krichmar
59 Harbour Court
Staten Island, NY 10308

LA Top Convenient Stores
441 S Los Angeles St
Los Angeles, CA 90013

Labcog
441 S Los Angeles St
Los Angeles, CA 90013

Lacy
441 S Los Angeles St
Los Angeles, CA 90013

Malihe Lahijani
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Lanam
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Latham and Watkins LLP
633 West Fifth St Ste 4000
Los Angeles, CA 90071-2007

Edward Lavi
814 S Wooster St Ste 103
Los Angeles, CA 90035

Vida Lavi
307 N Saltair Ave
Brentwood, CA 90049

Hooshang Lavian
16311 Ventura Blvd Ste 660
Encino, CA 91436

Ramin Lavian
6700 11th Ave
Los Angeles, CA 90043

//

Law Offices of Frame and Matsumoto
P O Box 895
Coalinga, CA 93210

Law Offices Of Fred F Mashian
9255 Sunset Blvd Ste 630
Los Angeles, CA 90069

Leoni Family
5544 Collingwood Circle
Calabasas, CA 91367

Afshin Levy
12021 Wilshire Blvd Ste 361
Los Angeles, CA 90025

Liton Lighting
6 Oakmont Dr
Los Angeles, CA 90049

Los Angeles County Tax Collector
P O Box 54027
Los Angeles, CA 90054-0018

Los Angeles Dpt of Water and Power
P O Box 30908
Los Angeles, CA 90030

Los Angeles Jets Track Club
1251 S Bronson Ave
Los Angeles, CA 90019

LTLR Inc
121 N Oakhurst Dr
Beverly Hills, CA 90210

M Zarabian Revocable Trust
306 N Palm
Beverly Hills, CA 90210

M and S Partnership
2953 Dona Susana
Studio City, CA 91604

M and Y Management
606 S Olive St Ste 600
Los Angeles, CA 90014

M M P Family
130 N Carmelina St
Los Angeles, CA 90049

M Y Levy
201 N La Peer Dr Ste 401
Beverly Hills, CA 90211

MAGD Enterprises
P O Box 2964
Beverly Hills, CA 90213

Ben Mahjoubi
3474 White Rose Way
Encino, CA 91436

Fred Mahjoubi
3474 White Rose Way
Encino, CA 91436

Okhowat Manoocher
11615 Nebraska Ave Ste 3
Los Angeles, CA 90025

Mantab
11940 San Vicente Blvd
Los Angeles, CA 90049

Maram Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Maricopa County Treasurer
301 W Jefferson Ste 100
Phoenix, AZ 85003-2199

Lynda Marino
840 Ivy Lane
Santa Barbara, CA 93108

Marshall Bank
Attn Rebecca Bergin
255 South Sixth St Ste 2900
Minneapolis, MN 55402

Janet Mashian
849 Shehnandoah Ste
305 Los Angeles, CA 90035

Faramarz Massachi
18338 Charlton Ln
Northridge, CA 91326

Farr Massachi
16830 Nannette St
Granada Hills, CA 91344

Nicole Massachi
16830 Nannette St
Granada Hills, CA 91344

/2

Master Fabric
Matthews Gold Kennedy and Snow Inc
6530 North 16th Street
Phoenix, AZ 85016

Babak Mebtahi
1251 Woodruff
Los Angeles, CA 90024

Nadab Melamed
339 N Oakhurst Dr Ste 304
Beverly Hills, CA 90210

Ruben Melamed
4801 W Jefferson Blvd
Los Angeles, CA 90016

Mercedes Benz Credit Corporation
P O Box 9001680
Louisville, KY 40290-1680

Meslee Insurance Services Inc
611 Wilshire Blvd Ste 805
Los Angeles, CA 90017

Massoud Mesri
20870 Kelvin Place
Woodland Hills, CA 91367

Shadi Messian
122 N Anita Dr
Los Angeles, CA 90049

Metro Matrix
16501 Ventura Bl Ste 305
Encino, CA 91436

Desert Micheals
175 N Swall Dr Ste 305
Beverly Hills, CA 90211

Farhady Michelle
3001 Beverly Glen Cir
Bel Air, CA 90077

MidFirst Bank
2555 East Camelback Road Ste 760
Phoenix, AZ 85016

Midfirst Bank
Attn Melissa Brenes
P O Box 76149
Oklahoma City, OK 76149

Midland Loan Services Inc
Lockbox Number 771223
1223 Solutions Center
Chicago, IL 60677-1002

Mike and Shala Pashai Family Trust
1028 Hillcrest Rd
Beverly Hills, CA 90210

Fariba Miles
248 S Rexford Dr Ste 2
Beverly Hills, CA 90212

Mill Ave Properties
450 N Roxbury Dr Ste1050
Beverly Hills, CA 90210

Joseph Minazadeh
P O Box 261141
Encino, CA 91426

Miracle Mile Chamber of Commerce
5858 Wilshire Bl Ste 205
Los Angeles, CA 90036

Mirae Bank
3265 Wilshire Blvd
Los Angeles, CA 90010

Pari Mirharooni
12408 Sunset Blvd
Los Angeles, CA 90049

Miriam J Mindes Ventura
425 No Arden Blvd
Los Angeles, CA 90004

Anthony Mirzaie
2601 Venture Dr
Norman, OK 73069

Anthony Mobasser
9201 Sunset Blvd Ste 618
Los Angeles, CA 90069

Rachel David Dalia
Jack Mohaber
234 N Bowling Green Way
Los Angeles, CA 90049

Michael Molayem
1422 N Kenter Ave
Los Angeles, CA 90049

Montana 18 LLC
1422 N Kenter Ave
Los Angeles, CA 90049

Moosai Revocable
304 N Foothill Rd
Beverly Hills, CA 90210

Iran Elena Rad Moosiki
148 N Kenter Ave
Los Angeles, CA 90049

Radfar Morad
1917 Manning Ave Ste 4
Los Angeles, CA 90025

Linda Moreh
1121 S Crest Dr
Los Angeles, CA 90035

Farzadmehr Morteza
609 N Camden Dr
Beverly Hills, CA 90210

Moses and Singer LLP
405 Lexington Avenue
New York, NY 10174-1299

David Mossahebfar
11636 Montana Ave Ste 209
Los Angeles, CA 90049

Shahla Motamed
264 S Weatherly Dr
Beverly Hills, CA 90211

Morad Mottahedeh
18 Birchdale Lane
Port Washington, NY 11050

Rachel Mottahedeh
120 S Swall Dr Ste 211
Los Angeles, CA 90048

Mottahedeh Family
P O Box 5244
Laguna Beach, CA 92652

Madeline Mousa
307 N Saltair
Brentwood, CA 90049

MRCA Photo Stop Sign
Enforcement Program
P O Box 76911
Cleveland, OH 44101

Val Muraoka
1917 S Garth Ave
Los Angeles, CA 90034

Parham Nagdechi
11706 Dorothy St
Los Angeles, CA 90049

Angela Nahai
2866 Deep Canyon
Beverly Hills, CA 90210

Bijan Nahai
465 S Beverly Dr Ste 200
Beverly Hills, CA 90212

Enayat Nahai
10560 Wilshire Blvd Ste 2101
Los Angeles, CA 90024

Mark Naim
6 Hamptworth Dr
Great Neck, NY 11024

Mehrdad Naim
1849 S Bentley Ave Ste 201
Los Angeles, CA 90025

Soleiman Naim
403 21st St
Santa Monica, CA 90402

Nasser Naimollah
1001 Amherst Ave
Los Angeles, CA 90049

Namco Financial Exchange Corp
1001 Amherst Ave
Los Angeles, CA 90049

Namco Financial Inc
1001 Amherst Ave
Los Angeles, CA 90049

Namco Insurance Services Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

David Namvar
5681 S Downey Rd
Vernon, CA 90058

Ezra Namtel Namvar
5681 S Downey Rd
Vernon, CA 90058

Guity Namvar
1233 Amherst Ave Ste 305
Los Angeles, CA  90025

Ilana Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA  90025

Cowen Nancy
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

Nasco
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

National Registered Agents Inc
P O Box 927
West Windsor, NJ 08550-0927

Kamran Nazarian
175 S Thurston Ave
Los Angeles, CA  90049

Nahid Nazarian
1340 Carla Lane
Beverly Hills, CA  90210

Odette Nazarian
P O Box 958
El Segundo, CA  90245

Kourosh Naziri
4186 Tweedy Blvd
South Gate, CA  90280

Farzaneh Nehoray
1545 Bentley Ave Ste 402
Los Angeles, CA  90025

Hersel Neman
1620 S Los Angeles St Ste C
Los Angeles, CA  90015

Morad Neman
Sion Neman
1620 S Los Angeles St Ste C
Los Angeles, CA  90015

Tony Neman
Neman Family Trust
1620 S Los Angeles St Ste C
Los Angeles, CA  90015

Nesbit Vassar Mccown and Roden LLP
15851 Dallas Parkway Ste 800
Addison, TX 75001

Neufeld
9200 West Sunset Blvd 9th Floor
Los Angeles, CA  90069

Neufeld Law Group
360 East Second Street Ste 703
Los Angeles, CA  90012

Shahla Nikgohar
10417 Eastborne Ave Ste 7
Los Angeles, CA  90024

Nojan Holdings
640 Endrino Place
Beverly Hills, CA  90210

Sharona Noparast
10630 Wikines Ave Ste 101
Los Angeles, CA  90024

Manocher Norhian
12333 Ridge Circle
Los Angeles, CA  90049

Northup Capital Group LLC
5926 Sallisaw Court
San Diego, CA  92120

Elena Nourhian
12333 Ridge Circle
Los Angeles, CA  90049

Elian Nourhian
12333 Ridge Circle
Los Angeles, CA  90049

Rita Novahian
10583 Eastborne Ave
Los Angeles, CA  90024

Office of Finance City of Los Angeles
Siamak Okhovat
15475 Duomo Via
Los Angeles, CA  90077

Soheila Omrani
4924 Enfield Ave
Encino, CA  91316

Emona Or
121 N Oakhurst Dr
Beverly Hills, CA  90210

Ozora Trading
P O Box 67657
Los Angeles, CA  90067

Pacesetters
P O Box 67657
Los Angeles, CA  90067

Pacibel LLC
12121 Wilshire Blvd
Los Angeles, CA  90024

Pacific Capital Bank N A
P O Box 60839
Santa Barbara, CA  93160

Danny Pakravan
3131 Antelo Rd
Los Angeles, CA  90077

Farzad Pakravan
2529 Chamber St
Vernon, CA  90058

Khosrow Pakravan
10421 Wyton Dr
Los Angeles, CA  90024

Massoud Pakravan
8529 S Rosemead Blvd
Pico Rivera, CA  90660

Said Pakravan
3131 Antelo Rd
Los Angeles, CA  90077

Panamex Group
5681 S Downey Rd
Vernon, CA  90058

Kalimeh Pari
4922 Zelzah Avenue
Encino, CA  91316

Kalimeh Massachi Pari
4922 Zelzah Avenue
Encino, CA  91316

Charles Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

David Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

Rachel Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

Robert Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA  90291

Park General Inc
Attn:  Nasser Zaghi
14542 Yale Court
Los Angeles, CA  94022

Pouran Pashai
10026 Cielo Dr
Beverly Hills, CA  90210

Samie Pashai
10026 Cielo Dr
Beverly Hills, CA  90210

Matilal Patel
25915 Brokmere Ave
Loma Linda, CA  92354

Sanjay Patel
11273 Wareham Ct
Loma Linda, CA  92354

Penhun Ltd
24355 Lyons Ave Ste 214
Santa Clarita, CA  91321

Pentaco
12121 Wilshire Blvd Ste 1400
Los Angeles, CA  90025

Pentaco
24355 Lyons Ave Ste 214
Santa Clarita, CA  91321

PES Family
2132 Century Pl
Los Angeles, CA 90067

Joseph Pirian
130 N Carmelina St
Los Angeles, CA 90049

Manootcher Pirian
130 N Carmelina St
Los Angeles, CA 90049

Maryam Pirian
130 N Carmelina St
Los Angeles, CA 90049

Nahal Pirian
130 N Carmelina St
Los Angeles, CA 90049

David Pourbaba
5211 West Adams Blvd
Los Angeles, CA 90016

Massoud Poursalimi
208 S Oakhurst Dr
Beverly Hills, CA 90212

Broumand Poury
2143 Mandeville Canyon
Los Angeles, CA 90049

Princeton Holdings
1801 Avenue Of Stars Ste 1035
Los Angeles, CA 90067

Printers Company
12121 Wilshire Blvd Ste 104
Los Angeles, CA 90025

Puritan Intl
201 Ocean Ave Ste 406 P
Santa Monica, CA 90402

Faramarz Rabban
3045 Elvido Dr
Los Angeles, CA 90049

Parvaneh Rabban
Bijan Rabbani
2235 Patricia Ave
Los Angeles, CA 90064

Joseph Rabbani
10552 Clearwood CT
Los Angeles, CA 90077

Mitchell Rabbi
10535 Wilshire Blvd Ste D11
Los Angeles, CA 90024

Sheri Rabeie
1624 Hills Ave Ste 2
Los Angeles, CA 90024

Andrew Rabiei
10622 Kinnard Ave Ste 20
Los Angeles, CA 90024

Farahnaz Rabiezadeh
1250 S Beverly Glen Blvd Ste 2
Los Angeles, CA 90024

Illulian Chaya Rachel
308 N Palm Dr
Beverly Hills, CA 90210

Radiant Services
651 W Knox St
Gardena, CA 90248

Bijan Radnia
20320 Avalon Blvd
Carson, CA 90746

Farshid Rahbar
1158 26th St
Santa Monica, CA 90413

Rahbar Trustees
1158 26th St
Santa Monica, CA 90413

Jacob Rahmanizad
8900 Burton Way Ste 304
Beverly Hills, CA 90211

Rain and Hail Insurance Services
P O Box 10496
Des Moines, IA 50306

Rainbow LV Properties
8900 Burton Way Ste 304
Beverly Hills, CA 90211

*17*

Joseph Ramani
792 Linda Flora Dr
Los Angeles, CA  90049

Ramineh Fani and Nowakhtar LLP
5757 Wilshire Blvd Ste 937
Los Angeles, CA  90036

Kamran Raminfard
606 S Hill St Unit 618
Los Angeles, CA  90014

Talia Mani Raminfard
2637 Westridge Rd
Los Angeles, CA  90049

John Rashti
207 E Pico Blvd
Los Angeles, CA  90015

Roya Rashti
2514 29th St
Santa Monica, CA  90405

Sepideh Rashtian
10390 Wilshire Blvd Ste 410
Los Angeles, CA  90024

Mahi Rastegar
1005 Schuyler Rd
Beverly Hills, CA  90210

Roxana Rastegar
1005 Schuyler Rd
Beverly Hills, CA  90210

Rastegar Family
1005 Schuyler Rd
Beverly Hills, CA  90210

Bahram Razi
9164 W Pico Blvd
Los Angeles, CA  90034

Jacob Razi
9836 National Blvd
Los Angeles, CA  90034

Khorshid Razi
9836 National Blvd
Los Angeles, CA  90034

Omid Razi
9836 National Blvd
Los Angeles, CA  90034

Regal Group
888 S Figueroa St Ste 1900
Los Angeles, CA  90017

Shahram Reihanian
131 S Maple Dr
Beverly Hills, CA  90212

Shirin Reynolds
4935 N Sabino Gulch CT
Tuscon, AZ 85750

Ridgeway Business
3001 Beverly Glen Cir
Bel Air, CA  90077

Robhana Inc
1073 Linda Flora Dr
Los Angeles, CA  90049

Roni Rofeim
8586 Wilshire Blvd
Beverly Hills, CA  90211

Attaollah Roham
805 Gatos Place
Palos Verdes, CA  90274

Rox Consulting Group Inc
8891 Research Drive
Irvine, CA  92618

Roxy 15
805 Gatos Place
Palos Verdes, CA  90274

RPM
606 S Olive St Ste 600
Los Angeles, CA  90014

Rug Warehouse
3270 Helms Ave
Los Angeles, CA  90034

Rural Community Insurance Services
12 S San Marcos Pl
Chandler, AZ 85225-0000

S K Lim
1091 E S Mt Vernon
Colton, CA  92324

Lida Saadat
10660 Wilshire Blvd Ste 703
Los Angeles, CA  90024

Sabar Family
16330 Royal Hills Dr
Encino, CA  91436

Safco Holdings
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA  90025

Carolin Saghian
P O Box 7143
Beverly Hills, CA  90212

Bijan Saidnia
131 S Maple Dr Ste 202
Beverly Hills, CA  90212

Michael Sakhai
1550 Loma Vista Dr
Beverly Hills, CA  90210

Roshanak Salim
10401 Wilshire Blvd Ste 302
Los Angeles, CA  90024

San Jacinto Retail Center LLC
27032 Rocking Horse Lane
Laguna Hills, CA  92653

Sanoor Inc
441 S Los Angeles St
Los Angeles, CA  90013

Santa Barbara Bank
Faranak Sarafian
121 N Almont Dr Ste 305
Beverly Hills, CA  90211

Nedjat Sarshar
15470 Duomo Via
Los Angeles, CA  90077

Abbas Satrap
3908 Castlerock Rd
Malibu, CA  90265

Sawtelle Properties
SC Fallon LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Glenwood LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Hawks Nest LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Napavine LLC
7510 Longley Ln Ste 102
Reno, NV 89511

Secretary of State LLC
Unit 1500 11th St 3rd Floor
Sacramento, CA  95814

Securitas Security Srvs USA Inc
File 57220
Los Angeles, CA  90074-7220

Securities Exchange Commission
5670 Wilshire Blvd 11th Floor
Los Angeles, CA  90036

Security Pacific Bancorp
845 N Euclid Avenue
Ontario, CA  91762

Security Pacific Credit
12121 Wilshire Blvd Ste 1300
Los Angeles, CA  90025

Select Patrol
2006 Data Proc
P O Box 94214
Pasadena, CA  91109

Seligson Rothman and Rothman
29 West Thirtieth St 10th Flr
New York, NY  1001-4461

David Selki
3029 Corda Dr
Los Angeles, CA  90049

Maryam Selki
875 Cumpstock Ave Ste 6E
Los Angeles, CA  90024

Elizabeth Separzadeh
4170 Fair Ave PH6
Studio City, CA  91602

John Separzadeh
4126 Green Meadow Ctr
Encino, CA  91316

*19*

Mayer Separzadeh
807 E 12th St Ste 401
Los Angeles, CA  90021

Monica Separzadeh
4291 Bandini Blvd
Los Angeles, CA  90023

Raphael Separzadeh
4291 Bandini Blvd
Los Angeles, CA  90023

Shokrolah Separzadeh
5545 Aura Ave
Tarzana, CA  91356

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana, CA  91356

Peters Serena
11327 Donna Lisa Lane
Studio City, CA  91604

Serversupport
2313 N San Fernando Blvd
Burbank, CA  91504

Joseph Shabani
1717 San Ysidro Dr
Beverly Hills, CA  90210

Shabani and Shabani LLP
1801 Avenue of the Stars Ste 1035
Los Angeles, CA  90067

Haron Shabatian
5879 W Pico Blvd
Los Angeles, CA  90019

Nemat Shabboui
229 S Oakhurst Dr
Beverly Hills, CA  90212

Helen Shadi
1221 Holmby Ave
Los Angeles, CA  90024

Mahvash Minoo Shaheri
311 S Doheny Dr Ste 104
Los Angeles, CA  90048

Henry Shahery
1014 Pamera Dr
Beverly Hills, CA  90210

Farahnaz Shahian
6310 San Vicente Blvd Ste 285
Los Angeles, CA  90048

Sam Sorab Shakib
16861 Ventura Blvd Ste 303
Encino, CA  91436

Ghazaleh Shamoeil
1818 Pelham Ave Ste 107
Los Angeles, CA  90025

Farhad Shamtub
12021 Wilshire Blvd Ste 880
Los Angeles, CA  90025

Elliott Sharaby
4481 N 41st Ct
Hollywood, FL 33021

Shayfar Financial Services
Attn: Joseph Shayfar
14250 Ventura Blvd 2nd Floor
Sherman Oaks, CA  91423

Jennifer Shemouel
423 S Rexford Dr Ste 206
Beverly Hills, CA  90212

Azam Sherafatmand
3921 Emerald St
Torrance, CA  90503

Plaza Sherman
P O Box 7008
Beverly Hills, CA  90212

Iraj Shirazi
5006 Dobkin Ave
Tarzana, CA  91356

Yedidia Shraga
659 Gretna Green Ave
Los Angeles, CA  90049

Samoohaie Rahbar Family Sion
1158 26th St
Santa Monica, CA  90413

*20*

Alyeshmerni Siona
10724 Wilshire Blvd
Los Angeles, CA  90024

Sisko Enterprises
32 Evans Dr
Glen Head, NY  11545

SLT Consultants
P O Box 36836
Los Angeles, CA  90036

SMB Corp
1063 8 Culver Blvd
Century City, CA  90232

SMN Family Trust
10417 Eastborne Ave Ste 7
Los Angeles, CA  90024

Azadegan Soleiman
450 West Pioneer Dr Ste 669
Glendale, CA  91203

Darioush Soleimani
911 N Rexford Dr
Beverly Hills, CA  90210

Manijeh Soleimanzadeh
2750 W Appalachian Court
Westlake Village, CA  91362

Nahid Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA  90404

Rouhollah Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA  90404

Soraya Soofer
325 17th St
Santa Monica, CA  90402

Southern California Gas Company
P O Box 3150
San Dimas, CA  91773

SRF Investments
5526 S Soto
Vernon, CA  90058

St Patrick
12121 Wilshire Blvd Ste 1400
Los Angeles, CA  90025

Starpoint Property Management LLC
450 N Roxbury Dr Ste 10
Beverly Hills, CA  90210

State Farm Insurance
Steven Dean and Associates
3001 Beverly Glen Cir
Bel Air, CA  90077

Stock Auction
210 Beaver Street
St Edward, NE 68660

Yodeem Sudabeh
11701 Texas Ave
Los Angeles, CA  90025

Plaza Sunpec
9454 Wilshire Blvd Ste 711
Beverly Hills, CA  90212

Sunset 8 Investors LLC
9454 Wilshire Blvd Ste 711
Beverly Hills, CA  90212

Survivors of Darvish Family
P O BOX 3046
Santa Monica, CA  90408

David Taban
888 S Figueroa St Ste 1900
Los Angeles, CA  90017

Majid Tabatabai
26152 Kenrose Circle
Calabasas, CA  91302

Majid Tabibzadeh
1523 Basso Terr
Glendale, CA  91202

Sabahat Tabrizi
1226 Warner Ave Ste 202
Los Angeles, CA  90024

Mohammad Tahami
P O Box 9381
Brea, CA  92822

Maria Tahour
415 N Oakhurst Dr Ste 208
Beverly Hills, CA  90210

Morris Tahour
1359 Beckwith
Los Angeles, CA  90049

Ladan Hakhamian Ashkan Taklifi
1415 Loma Vista Dr
Beverly Hills, CA  90210

Y Tara
2866 Deep Canyon
Beverly Hills, CA  90210

David Tehrani
1131 S Wetherly Dr
Los Angeles, CA  90035

The Abulafia Trust
315 S Beverly Dr
Beverly Hills, CA  90212

The Bibijan Melamed
1352 Allenford
Los Angeles, CA  90049

The Enayat
888 S Figueroa St Ste 1900
Los Angeles, CA  90017

The Farhadian Family Trust
Attn:  Honshang Farhadian
20419 Lemarsh St
Chatsworth, CA  91311

The FMN
12424 Wilshire Blvd Ste 860
Los Angeles, CA  90025

The Jacob and Soraya Separzadeh Trust
4291 Bandini Blvd
Los Angeles, CA  90023

The Jacob Shabtai
4291 Bandini Blvd
Los Angeles, CA  90023

The Khalilirad Family
1489 S Canfield Ave
Los Angeles, CA  90035

The Law Offices of
Robert C Weiss PC
1801 Century Park East Ste 1600
Los Angeles, CA  90067

The Manoucher and Mahin Medizadeh
1740 Malcolm Ave Ste 305
Los Angeles, CA  90024

The MMN Family Trust
440 N Oakhurst Dr Ste 301
Beverly Hills, CA  90210

The Mouris Separzadeh Trust
20670 Martinez St
Woodland Hills, CA  91364

The Nagel
6222 Wilshire Blvd
Los Angeles, CA  90048

The Phillips Firm
Wells Fargo Center
333 S Grand Ave 25th Flr
Los Angeles, CA  90071

The Rahbar
156 N Le Doux Rd
Beverly Hills, CA  90211

The Satrap Family Trust
Attn:  Abbas Satrap Trustee
3908 Castlerock Rd
Malibu, CA  90265

The Sunset Trust
Attn Teymour Khouhian as Trustee
P O Box 572532
Tarzana, CA  91357

Melody Torbati
3318 Dona Marie Dr
Studio City, CA  91604

Town and Country Bank
8620 W Tropicana Ave
Las Vegas, NV 89147

Travelers
One Tower Square
Hartford, CT 06183-1008

Treasurer Tax Collector
172 W Third St 1st Flr
San Bernardino, CA  92415-0360

Tri City
3318 Dona Marie Dr
Studio City, CA  91604

Tricommerce
3318 Dona Marie Dr
Studio City, CA  91604

*22*

Trioaks LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Trust B Banafsheh
10433 Wilshire
Los Angeles, CA 90024

U S Bank
P O Box 790117
St Louis, MO 63 179-0117

UCB
Attn: Darcy Nelson
8632 East Valley Blvd
Rosemead, CA 91770

United Commercial Bank
P O Box 7670
San Francisco, CA 94120

Unitex
10433 Wilshire
Los Angeles, CA 90024

Unity Ent
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

Ladan Vajdi
24986 Normans Way
Calabasas, CA 91302

Denise Valafar
4933 Vega Lane
Las Vegas, NV 89130

Ali Varastehpour
P O Box 491381
Los Angeles, CA 90049

Khalil Varastehpour
247 Medio Dr
Los Angeles, CA 90049

Verizon Wireless
P O Box 9622
Mission Hills, CA 9 1346-9622

Villelli Ent Inc
1001 W Whittier Blvd
La Habra, CA 90631

Wall Street Nevada LLC
Attn: The Merrill Group of Cos
5850 Canoga Ave Ste 650
Woodland Hills, CA 91367

Geraldine Weber
1135 Maytor Place
Beverly Hills, CA 90210

Wells Fargo
Real Estate Group
MAC E2148 015 Dept 8696
Los Angeles, CA 90084-8696

Wells Fargo Real Estate Group
Attn: Jennifer Gordon
P O Box 966
El Segundo, CA 90245

WFS 22706 PCH LLC
1135 Maytor Place
Beverly Hills, CA 90210

Wholesale Produce Plaza
1400 E Olympic Blvd
Los Angeles, CA 90021

Wilshire 19 LLC
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Ardmore
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Bundy Plaza Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Wishlab LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

WN Birdview LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

WN Cliffside
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Woodman Partners LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Mansour Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

23

Said Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

Yamin Family
640 Clinton Place
Beverly Hills, CA 90210

Haroun Yamini
701 N Beverly Glen Blvd
Los Angeles, CA 90077

Farhad Yazdinian
11950 San Vicente Blvd Ste 200
Los Angeles, CA 90049

Yedidia Investments
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Mandana Yedidsion
14440 Dickens St Ste 215
Sherman Oaks, CA 91423

Abraham Yeroushlami
10673 W Pico Blvd
Los Angeles, CA 90064

David York
11611 San Vicente Blvd Ste 520
Los Angeles, CA 90049

Illulian Yousef
308 N Palm Dr
Beverly Hills, CA 90210

Keyvan Yousefi
340 Hauster Blvd Ste 125
Los Angeles, CA 90036

Yousefi Zand
17900 Tarzana St
Encino, CA 91316

David Zarabi
523 N Rodeo Dr
Beverly Hills, CA 90210

Minoo Zarabi
721 N Bedford Dr
Beverly Hills, CA 90210

Elham Zarabian
137 S Palm Ste 401
Beverly Hills, CA 90211

Greg Zarrin
10680 Pico Blvd Ste 330
Los Angeles, CA 90064

Sandford L. Frey
Creim Macias Koenig & Frey LLP
633 West Fifth Street, 51st Floor
Los Angeles, CA 90071

Stuart I. Koenig
Creim Macias Koenig & Frey LLP
633 West Fifth Street, 51st Floor
Los Angeles, CA 90071

Peter C. Anderson
Office of the United States Trustee
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017

Jill M. Sturevant
Office of the United States Trustee
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017

Russell Clementson
Office of the United States Trustee
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017

*Counsel to BH Commercial Capital, Inc.*
Richard T. Baum
11500 West Olympic Boulevard, Suite 400
Los Angeles, CA 90064

Stephen F. Biegenzahn
Law Offices of Stephen Biegenzahn
4300 Via Marisol, Suite 764
Los Angeles, CA 90042

R. Todd Neilson
2049 Century Park East, Suite 2300
Los Angeles, CA 90067

Richard Diamond
Danning, Gill, Diamond & Kollitz LLP
2029 Century Park East, 3rd Floor
Los Angeles, CA 90067

Benjamin Seigel
Buchalter Nemer, PLC
1000 Wilshire Blvd., Suite 1500
Los Angeles, CA 90017

Michael S. Abrams
DeCastro, West, Chodorow, Glickfeld &
Nass, Inc.
10960 Wilshire Blvd., Suite 1400
Los Angeles, CA 90024

Mark L. Share
DeCastro, West, Chodorow, Glickfeld &
Nass, Inc.
10960 Wilshire Blvd., Suite 1400
Los Angeles, CA 90024

24

*Counsel to David Haghani*
M. Jonathan Hayes
Law Offices of M. Jonathan Hayes
9700 Reseda Blvd., Suite 201
Northridge, CA 91324

*Counsel to Pension Benefit Guaranty Corporation*
Vicente Matias Murrell
1200 K Street NW
Washington, DC 20005

*Counsel to Physicians Reciprocal Insurers*
Penelope Parmes
Rutan & Tucker LLP
611 Anton Blvd., 14th Floor
Costa Mesa, CA 92626

Howard J. Weg
Peitzman, Weg & Kempinsky LLP
10100 Santa Monica Boulevard, Suite 1450
Los Angeles, CA 90067

Susan I. Montgomery
Law Offices of Susan I. Montgomery
1925 Century Park East, Suite 1150
Los Angeles, CA 90067

Yona Conzevoy
DeCastro, West, Chodorow, Glickfeld & Nass, Inc.
10960 Wilshire Blvd., Suite 1400
Los Angeles, CA 90024

Leonard M. Shulman
Shulman Hodges & Bastian LLP
26632 Towne Center Drive, Suite 300
Foothill Ranch, CA 92610

*Counsel to Jennifer Kim*
Jon Freis
120 El Camino Drive, Suite 204
Beverly Hills, CA 90212

*Counsel to Namwest, LLC & Namwest-Town Lakes II*
Carolyn J. Johnsen
Jennings, Strouss & Salmon PLC
The Collier Center, 11th Floor
201 East Washington Street
Phoenix, AZ 85004

*Counsel to Daimler Trust*
Randall P. Mroczynski
Cooksey Toolsen Gage Duffy & Woog
535 Anton Blvd., 10th Floor
Costa Mesa, CA 92626

*Counsel to John Shayefar*
Scott H. Noskin
21860 Burbank Blvd., Suite 360
Woodland Hills, CA 91367

*Counsel to Homayoun Namvar, Hooshang Namvar and Ramin Namvar*
Christopher S. Reeder
Reeder, Lu & Green LLP
2121 Avenue of the Stars, Suite 950
Los Angeles, CA 90067

David B. Shemano
Peitzman, Weg & Kempinsky LLP
10100 Santa Monica Boulevard, Suite 1450
Los Angeles, CA 90067

Uzzi Raanan
2029 Century Park East, 3rd Floor
Los Angeles, CA 90067

*Counsel to Mousa Namvar*
Brian L. Davidoff
Rutter Hobbs & Davidoff Inc.
1901 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067

*Counsel to Soraya Javaheri et al.*
Alexander H. Escandari
Escandari & Michon
9100 Wilshire Blvd., Suite 725
Beverly Hills, CA 90212

*Counsel to Paul De Robbio*
Michael L. Cohen
707 Wilshire Blvd., Suite 4100
Los Angeles, CA 90017

*Counsel to Namwest, LLC & Namwest-Town Lakes II*
Todd M. Adkins
Jennings, Strouss & Salmon PLC
The Collier Center, 11th Floor
201 East Washington Street
Phoenix, AZ 85004

Ali M. Mojdehi
Baker & McKenzie LLP
12544 High Bluff Drive, 3rd Floor
San Diego, CA

William Novotny
Mariscal, Weeks, McIntyre & Friedlander, P.A.
2901 North Central Avenue, Suite 200
Phoenix, AZ 85012

*Counsel to Jack & Gitta Nagel Foundation*
Afshin Youssefyeh
1875 Century Park East, Suite 1490
Los Angeles, CA 90067

Monsi Morales
Peitzman, Weg & Kempinsky LLP
10100 Santa Monica Boulevard, Suite 1450
Los Angeles, CA 90067

Robert P. Goe
Goe & Forsythe, LLP
660 Newport Center Drive, Suite 320
Newport Beach, CA 92660

*Counsel to Edmond Lavi, Parviz Lavi, Youseff Esmailzadeh and Nahid Youseffzadeh*
Samuel Krane
Krane & Smith
16255 Ventura Blvd., Suite 600
Encino, CA 91436

*Counsel to Paul DeRobbio, Darryl Freling and CIC Centennial Holdings*
Samantha P. Goodman
Morrison & Foerster
555 W. 5th Street
Los Angeles, CA 90013

*Counsel to 26Etehad LLC et al.*
Wasserman, Comden & Casselman LLP
5567 Reseda Blvd., Suite 330
Tarzana, CA 91357

25

K&E Excavating, Inc.
3871 Langley Street, SE
Salem, OR 97317

Manouchehr Tabizzadeh
17833 Miranda Street
Encino, CA 91316

*Counsel for Drivers Way Investment LLC
and La Crescenta Foothill Investment LLC*
Lawrence C. Meyerson PLC
578 Washington Blvd., Suite 867
Marina Del Rey, CA 90292

*Counsel to T. Kohan, Arizona Tempe Town Lake, LLC
and Business to Business Markets, Inc.*
Brad Holm
Holm Wright Hyde & Hays PLC
10429 S. 51st, Suite 285
Phoenix, AZ 85044

*Counsel to Holly Getlin*
Mark D. Campbell
Loeb & Loeb LLP
10100 Santa Monica Blvd., Suite 2200
Los Angeles, CA 90067

*Counsel for Canpartners Realty*
Michael A. Taitelman
Freedman & Taitelman LLP
1901 Avenue of the Stars, Suite 500
Los Angeles, CA 90067

*Counsel to General Electrical Capital
Corp.*
Steven Winick
Sheppard Mullin Richter & Hampton LLP
4 Embarcadero Center, 17th Floor
San Francisco, CA 94111

Hartford Life Insurance
One Hartford Plaza
Hartford, CT 06155

*Counsel for Pacific Capital Bank NA*
Bryan Freedman
Freedman & Taitelman LLP
1901 Avenue of the Stars, Suite 500
Los Angeles, CA 90067

REQUEST FOR SPECIAL NOTICE
NAMVAR

*Counsel to David Haghnazarzadeh*
Marc A. Lieberman
Fredman Lieberman LLP
1875 Century Park East, Suite 2200
Los Angeles, CA 90067

*Counsel to Alex Hakakian, Artech Properties, LLC,
Nader & Sons LLC, Sisko Enterprises, LLC*
Ron Bender
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to David M. Morrow*
Stephen H. Marcus
Gittler & Bradford
11620 Wilshire Boulevard, Suite 800
Los Angeles, CA 90025

*Counsel to Garrison Credit Investments I
LLC and Garrison Special Opportunities*
Jeffrey D. Cawdrey
Gordon & Rees LLP
101 W. Broadway, Suite 200
San Diego, CA 92101

*Counsel to Solomon Rastegar*
Ronald L. Leibow
Kaye Scholer LLP
1999 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067

*Counsel to David Haghnazarzadeh*
Alan W. Forsley
Fredman Lieberman LLP
1875 Century Park East, Suite 2200
Los Angeles, CA 90067

*Counsel to Alex Hakakian, Artech Properties, LLC,
Nader & Sons LLC, Sisko Enterprises, LLC*
Beth Ann R. Young
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to David M. Morrow*
Randy A, Berg
Gittler & Bradford
11620 Wilshire Boulevard, Suite 800
Los Angeles, CA 90025

*Counsel to Garrison Credit Investments I
LLC and Garrison Special Opportunities*
Kimberly D. Howatt
Gordon & Rees LLP
101 W. Broadway, Suite 200
San Diego, CA 92101

*Counsel to Solomon Rastegar*
Alicia Clough
Kaye Scholer LLP
1999 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067

*Counsel to Bankfirst*
David M. Wiseblood
Seyfarth Shaw LLP
560 Mission Street, Suite 3100
San Francisco, CA 94105

*Counsel to Alex Hakakian, Artech Properties, LLC,
Nader & Sons LLC, Sisko Enterprises, LLC*
Krikor J. Meshefejian
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to Cathay Bank*
Michael Gerard Fletcher
Frandzel Robins Bloom & Csato, L.C.
6500 Wilshire Blvd., 17th Floor
Los Angeles, CA 90048

*Counsel to Creditors David and Mojgan
York*
Leo D. Plotkin
Levy, Small & Lallas
815 Moraga Drive
Los Angeles, CA 90049

26

REQUEST FOR SPECIAL NOTICE
NAMCO

*Counsel to Creditors David and Mojgan York*
Leo D. Plotkin
Levy, Small & Lallas
815 Moraga Drive
Los Angeles, CA 90049

*Counsel to Alex Hakakian, Artech Properties, LLC, Nader & Sons LLC, Sisko Enterprises, LLC*
Ron Bender
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to Marmar Goshen, LLC*
Ronald E. Michelman
Michelman & Michelman LLP
20265 Ventura Blvd., Suite D
Woodland Hills, CA 91364

*Counsel to Shaw Blackstone LLC*
Jeffrey F. Gersh
The Gersh Law Firm, Inc.
15821 Ventura Boulevard, Suite 515
Encino, CA 91436

*Counsel to Alex Hakakian, Artech Properties, LLC, Nader & Sons LLC, Sisko Enterprises, LLC*
Beth Ann R. Young
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to Behrouz Aframian*
Nico N. Tabibi
Law Office of Nico N. Tabibi
9454 Wilshire Boulevard, Penthouse
Beverly Hills, CA 90212

*Counsel to Shaw Blackstone LLC*
Rochelle A. Herzog
The Gersh Law Firm, Inc.
15821 Ventura Boulevard, Suite 515
Encino, CA 91436

*Counsel to Alex Hakakian, Artech Properties, LLC, Nader & Sons LLC, Sisko Enterprises, LLC*
Krikor J. Meshefejian
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

*Counsel to Ashland Properties LLC, et al.*
Steven Glaser
Weissmann Wolff Bergman Coleman Grodin & Evall LLP
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

27