1    PETER C. ANDERSON
     UNITED STATES TRUSTEE
2    JILL M. STURTEVANT (SBN 089395)
     ASSISTANT UNITED STATES TRUSTEE
3    Dare Law (SBN 155714)
     TRIAL ATTORNEY
4    OFFICE OF THE UNITED STATES TRUSTEE
     725 South Figueroa Street, Suite 2600
5    Los Angeles, California 90017-5418
     (213) 894-4925 telephone
6    (213) 894-2603 facsimile
     dare.law@usdoj.gov

7

**FILED & ENTERED**

**MAY 08 2009**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY fortier     DEPUTY CLERK

8

9          UNITED STATES BANKRUPTCY COURT

10    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

11

| | |
|---|---|
| NAMCO CAPITAL GROUP, INC. a California corporation; and EZRI NAMVAR, an individual, | Case No. 2:08-bk-32333-BR (Jointly administered with Case. No. 2:08-bk-32349-BR) |
| | ) |
| | Chapter 11 |
| Debtors. | ) |
| | ORDER APPROVING APPOINTMENT OF A CHAPTER 11 TRUSTEE IN THE CASE OF NAMCO CAPITAL GROUP, INC. |
| X Affects Namco Capital Group, Inc. only | Date: Time: [no hearing required] Ctrm: |

18      The Court has considered the United States Trustee's Application for Order Approving

19 Appointment of Chapter 11 Trustee and Fixing Bond, and Approves the Application.

20

21                  # # #

22

23

24

25 DATED: May 8, 2009                                   
                            United States Bankruptcy Judge

26

27

28

| In re: | | CHAPTER | 11 |
| --- | --- | --- | --- |
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**725 South Figueroa Street, Suite 2600, Los Angeles, California 90017-1574**

The foregoing document described as:  **ORDER APPROVING APPOINTMENT OF A CHAPTER 11 TRUSTEE IN THE CASE OF NAMCO CAPITAL GROUP, INC.**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.**      **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On __May 5, 2009__ I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

### SEE ATTACHED SERVICE LIST (IF APPLICABLE)

☒      Service information continued on attached page

**II.**      **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On __May 5, 2009,__ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

### SEE ATTACHED SERVICE LIST (IF APPLICABLE)

☒      Service information continued on attached page

**III.**      **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on __May 5, 2009__ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.* **Upon filing I will be giving a field document to a Court delivery service consistent with our normal business practice, with instructions to deliver the copy to the bin outside the suite (Court Manual Appendix F), as follows:**

### SEE ATTACHED SERVICE LIST (IF APPLICABLE)

☒      Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| May 5, 2009 | Violet Thompson | /s/ Violet Thompson |
| --- | --- | --- |
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                **F 9013-3.1**

| In re: | | CHAPTER | 11 |
|---|---|---|---|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

## ADDITIONAL SERVICE INFORMATION

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

- Bradley Sharp   BSharp@dsi.biz
- Michael Jay Berger    michael.berger@bankruptcypower.com
- Alicia Clough    alicia.clough@kayescholer.com
- Yona Conzevoy    yconzevoy@dwclaw.com
- Brian L Davidoff    bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com
- Melissa Davis    mdavis@shbllp.com
- Daniel Denny    ddenny@gibsondunn.com
- Michael G Fletcher    mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com
- Jon H Freis    jon@jhflaw.net
- Sandford Frey    Sfrey@cmkllp.com
- Philip A Gasteier    pgasteier@rdwlawcorp.com
- Barry S Glaser    bglaser@swjlaw.com
- Steven Glaser    sglaser@wwllp.com
- Robert P Goe    kmurphy@goeforlaw.com
- M. Jonathan Hayes    jhayes@polarisnet.net
- Seymone Javaherian    sj@javlaw.com
- Ira Benjamin Katz    Ikatz@katzlaw.net
- Stuart I Koenig    Skoenig@cmkllp.com
- John P Kreis    jkreis@attglobal.net
- Jeffrey A Krieger    jkrieger@ggfirm.com
- Pamela Labruyere    pamela@sgsslaw.com
- Jennifer Leland    jwaldner@pwkllp.com
- Elmer D Martin    elmermartin@msn.com
- Hal M Mersel    mark.mersel@bryancave.com
- Elissa Miller    emiller@sulmeyerlaw.com
- Ali M Mojdehi    ali.m.m.mojdehi@bakernet.com, christine.e.baur@bakernet.com, andrew.mcdermott@bakernet.com, anne.w.hamann@bakernet.com, jane.b.mackie@bakernet.com
- Monserrat Morales    mmorales@pwkllp.com
- Randall P Mroczynski    randym@cookseylaw.com
- Vicente Matias Murrell    murrell.vicente@pbgc.gov
- R. Todd Neilson    tneilson@ecf.epiqsystems.com, vdoran@lecg.com;sgreenan@lecg.com
- Scott H Noskin    snoskin@mirmanbubman.com
- William Novotny    william.novotny@mwmf.com
- Sam S Oh    sam.oh@limruger.com, alisia.dunbar@limruger.com
- Jenny Y Park Garner    jpark@sheppardmullin.com
- Penelope Parmes    pparmes@rutan.com
- Lawrence Peitzman    lpeitzman@pwkllp.com
- Leo D Plotkin    lplotkin@lsl-la.com
- Christopher S Reeder    creeder@reederlugreen.com
- Jeremy E Rosenthal    jrosenthal@sidley.com
- Gregory M Salvato    gsalvato@pmcos.com
- Benjamin Seigel    bseigel@buchalter.com, IFS_filing@buchalter.com
- David B Shemano    dshemano@pwkllp.com
- Nico N Tabibi    nico@tabibilaw.com
- Sam Tabibian    sam.tabibian@gmail.com
- Derrick Talerico    dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com
- Alan G Tippie    atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com
- Howard J Weg    hweg@pwkllp.com
- Beth Ann R Young    bry@lnbrb.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

**SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL:**

The Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Bin Outside of Suite 1660
Los Angeles, CA 90012-3332


**END OF LIST OF PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL**

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                     **F 9013-3.1**

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

## SERVED BY MAIL:

**Debtor:**

Namco Capital Group Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025
Attn. Howard Grobstein, CRO

Ashland Properties LLC
Weissmann Wolff et al
9665 Wilshire Blvd, 9th Floor
Beverly Hills, CA 90212

Baker & McKenzie LLP
12544 High Bluff Dr 3rd St
San Diego, CA 92130-3051

Cathay Bank
c/o Frandzel Robins Bloom & Csato, L.C.
6500 Wilshire Blvd., 17th Floor
Los Angeles, CA 90048

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Farhadian Family Trust C/O Housing
                        Farhadian
20419 Lemarsh Street
Chatsworth, CA 91311

Franchise Tax Board
ATTN: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952

Informal Credit Group of Namco and Namvar
10960 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90024-3881

Internal Revenue Service
P O Box 21126
Philadelphia, PA 19114-0325

Jack & Gitta Nagel Foundation
6222 Wilshire Blvd., Suite 400
Los Angeles, CA 90048

L.A. County Tax Collector
Bankruptcy Unit
2615 S. Grand
Los Angeles, CA 90007-2668

Los Angeles City Clerk
P.O. Box 53200
Los Angeles, CA 90053-0200

Namco Capital Group Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Neufeld Law Group
360 E Second St Ste 703
Los Angeles, Ca 90012

Nojan Holdings
640 Endrino Place
Beverly Hills, CA 90210

Pension Benefit Guaranty
Corporation of the Chief
Counsel
1200 K Street, N.W., Suite
340
Washington, DC 20005-4026

Physicians Reciprocal
Insurers
c/o Penelope Parmes, Esq.
Rutan & Tucker LLP
611 Anton Blvd #1400
Costa Mesa, CA 92626

Satrap Family Trust dated
7/28/1988 C/O Abbas Satrap
Trustee
3908 Castlerock Road
Malibu, CA 90265

Sawtelle Properties LLC
Weissmann Wolff
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Securities & Exchange
Commission
5670 Wilshire Avenue., 11th
Floor
Los Angeles, CA 90036

Shulman Hodges & Bastian
LLP
26632 Towne Centre Dr, Ste
300
Foothill Ranch, CA 92610

The Sunset Trust C/O
Teymour Khouhian Trustee
PO Box 572532
Tarzana, CA 91357

Trustee of the Farmo Trust
Weissmann Wolff et al
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Trusteees of Fatorechi-
Hashemi Family Trust
Weissmann Wolff et al
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Wall Street Nevada LLC C/O
The Merrill Group of
Companies
5850 Canoga Ave Ste 650
Woodland Hills, CA 91367

Los Angeles Division
255 East Temple Street,
Los Angeles, CA 90012

1826 Niddo Inv
PO Box 260104
Encino CA 91426

1826 Nikoo
PO Box 260104
Encino, CA 91426

450 Roxbury Properties
450 N Roxbury Dr Unit 10
Beverly Hills, CA 90210

4M Investments
1400 E Olympic Blvd Ste 200
Los Angeles, CA 90021

5140 Pacific Blvd LLC
16109 Dickens St
Encino, CA 91426

780 La Brea LLC
12121 Wilshire Blvd Ste1400
Los Angeles, CA 90025

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

ALBORZ INVESTMENT CO LLC
3820 DEL AMO BLVD STE 235
TORRANCE, CA 90503-7716

ANDESHIR HAKHAMIAN
1415 LOMA VISTA DR.
BEVERLY HILLS, CA 90210-2626

AZIZ JAVAHERY
1948 OVERLAND AVE STE 204
LOS ANGELES, CA 90025

Aaron Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Abbas Satrap
3908 Castlerock Rd
Malibu, CA 90265

Abdolla Laura Hendifar
15522 Moorpark Ste 10
Encino, CA 91436

Abner Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Abraham Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Abraham Assil
1000 S Westgate #100
Los Angeles CA 90049

Abraham Yeroushlami
10673 W Pico Blvd
Los Angeles, CA 90064

Abrishami Plan
1801 Avenue Of Stars Ste 935
Los Angeles, CA 90067

Afagh Hassid
9861 Oceancrest
Huntington Beach, CA 92646

Afshin Levy
12021 Wilshire Blvd Ste 361
Los Angeles, CA 90025

Albert Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Alborz Investment
3820 Del Amo Blvd
Torrance, CA 90503

Ali Varastehpour
P O Box 491381
Los Angeles, CA 90049

All Century Inc
15910 Ventura Blvd Ste1505
Encino, CA 91436

All N One Legal Support Inc
1545 Wilshire Blvd Ste 715
Los Angeles, CA 90017

Alyeshmerni Siona
10724 Wilshire Blvd
Los Angeles, CA 90024

American Express
PO Box 0001
Los Angeles, CA 90096-0001

Andrew Rabiei
10622 Kinnard Ave Ste 20
Los Angeles, CA 90024

Angela Nahai
2866 Deep Canyon
Beverly Hills, CA 90210

Anthony Mirzaie
2601 Venture Dr
Norman, OK 73069

Anthony Mobasser
9201 Sunset Blvd Ste 618
Los Angeles, CA 90069

Arash Anvarzadeh
1215 Brockton Ave Unit 304
Los Angeles, CA 90025

Arash Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Architectural West
2908 Nebraska Ave
Santa Monica, CA 90404

Ardeshir Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Ariel Droger
11970 Montana Ave Ste 116
Los Angeles, CA 90049

Ariella Baharvar
2001 Santa Monica Blvd Ste
690
Santa Monica, CA 90404

Ariyah Arshadnia
423 S Rexford Dr Unit 106
Beverly Hills, CA 90212

Artech Properties, LLC
c/o Beth Ann R Young Esq.
Levene Neale Bender Rankin
& Brill
10250 Constellation Blvd
Ste.1700
Los Angeles, CA 90067

Ashland Properties
11022 Santa Monica Blvd Ste
280
Los Angeles, CA 90025

Ashton Golbar
10850 Wilshire Blvd Ste 1170
Los Angeles, CA 90024

Attaollah Roham
805 Gatos Place
Palos Verdes, CA 90274

Avonam
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Azadegan Soleiman
450 West Pioneer Dr Ste 669
Glendale, CA 91203

Azam Sherafatmand
3921 Emerald St
Torrance, CA 90503

Azita Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Babak Hakakian
181 Madison Ave
New York, NY 10016

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** Debtor(s) | CHAPTER    11 |
| --- | --- |
| | CASE NUMBER    2:08-bk-32333-BR |

Babak Mebtahi
2038 Midvale Ave
Los Angeles, CA 90025

Bahram Razi
9164 W Pico Blvd
Los Angeles, CA 90034

Bani Esraili Hersel
10790 Wilshire Blvd Ste 1703
Los Angeles, CA 90024

Bank Midwest N A
P O Box 26458
Kansas City, MO 64196-6458

Bank of Nevada
P O Box 26237
Las Vegas, NV 89126-0237

BankFirst
225 South Sixth St Ste 2900
Minneapolis, MN 55402

Barookh Berookhim
201 Ocean Ave Unit 704 P
Santa Monica, CA 90402

Batol Jafari
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Behrooz Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Behzad Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Bejan Broukhim
700 S Flower St
Los Angeles, CA 90017

Ben Mahjoubi
3474 White Rose Way
Encino, CA 91436

Beni Aminzadeh
9544 W Pico Blvd
Los Angeles, CA 90035

Benjamin Seigel, Esq.
Buchalter Nemer
1000 Wilshire Blvd Ste 1500
Los Angeles, CA 90017-2457

Beverly Hills Bancorp
P O Box 805
Woodland Hills, CA 91367

Beverly Hills Pro Billing
8306 Wilshire Blvd Ste 7052
Beverly Hills, CA 90211

Bijan Farajzadeh
17 Mourly Ct
North Hills, NY 11507

Bijan Fereydouny
4451 Petit Ave
Encino, CA 91436

Bijan Hoorfar
15033 Lauriston Ave
Los Angeles, CA 90064

Bijan Kianmahd
1013 S Los Angeles St Ste 500
Los Angeles, CA 90015

Bijan Nahai
465 S Beverly Dr Ste 200
Beverly Hills, CA 90212

Bijan Rabbani
2235 Patricia Ave
Los Angeles, CA 90064

Bijan Radnia
20320 Avalon Blvd
Carson, CA 90746

Bijan Saidnia
131 S Maple Dr Ste 202
Beverly Hills, CA 90212

Blackhawk Properties
450 N Roxbury Dr
Beverly Hills, CA 90210

Blackstone Shaw
8900 W Olympic Blvd
Beverly Hills, CA 90211

Brenden Broumand
2143 Mandeville Canyon
Los Angeles, CA 90049

Broumand Poury
2143 Mandeville Canyon
Los Angeles, CA 90049

Bruce Kadz
725 N Roxbury Dr
Beverly Hills, CA 90210

Buckingham Heights
2143 Mandeville Canyon
Los Angeles, CA 90049

Budget Suites
2143 Mandeville Canyon
Los Angeles, CA 90049

CSC Entity Services LLC
103 Foulk Road Suite 200
Wilmington, DE 19803

Cal Neva
2143 Mandeville Canyon
Los Angeles, CA 90049

Calcoast Realty Advisors LLC
1450 W Redondo Beach Blvd
Ste 150
Gardena, CA 90247

Calexico
2143 Mandeville Canyon
Los Angeles, CA 90049

Candiotty and Block
9200 W Sunset Blvd 9th Flr
Los Angeles, CA 90069

Canyon Partners
Realty Holding Co IV LLC
9665 Wilshire Bl Ste 2000
Beverly Hills, CA 90212

Canyon Springs Shopping
Center LLC
9301 Wilshire Blvd Ste315
Beverly Hills, CA 90210

Cape Apartments
1158 26th St
Santa Monica, CA 90413

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: | | CHAPTER | 11 |
| --- | --- | --- | --- |
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Carolin Saghian
P O Box 7143
Beverly Hills, CA 90212

Carsten Haiem
701 N Rodeo Dr
Beverly Hills, CA 90210

Cathay Bank
777 North Broadway
Los Angeles, CA 90012

Center Bank
3435 Wilshire Blvd Ste 700
Los Angeles, CA 90010

Champion Fire Systems Inc
12170 Santa Margarita Court
Rancho Cucamonga, CA 91730

Chariot Financial Analysis Inc
15 Grenache
Irvine, CA 92614

Charles Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

Chesed Foundation
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Christopher A Joseph and Assoc
11849 Olympic Blvd Ste 101
Los Angeles, CA 90064

Cisneros Landscaping Maintenance
P O Box 1458
Lake Elsinore, CA 92531

City Of Beverly Hills
Finance Admin
455 N Rexford Drive Rm 240
Beverly Hills, CA 90210

Clark County Treasurer
500 S Grand Central Pkwy 1st floor
Las Vegas, NV 89155-1220

Class Information Services
2020 Hurley Way Ste 350
Sacramento, CA 95825

Clifford and Brown
1430 Truxton Ave Ste 900
Bakersfield, CA 93301

Colfax Properties
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Colton Public Utilities
P O Box 1367
Colton, CA 92324-0831

Community Bank of Nevada
7676 West Lake Mead Blvd
Las Vegas, NV 89128

Convenient Distr and Sanoor
Inc
Attn Frank Kohanim
441 S Los Angeles St
Los Angeles, CA 90013

Corporation Service Company
P O Box 13397
Philadelphia, PA 19101-3397

Cowen Nancy
1515 Abbot Kenney Blvd Ste
200
Venice, CA 90291

Crenshaw Medical
P O Box 491464
Los Angeles, CA 90049

D D M Group
P O Box 15519
Beverly Hills, CA 90209

Daian Dariush
2301 E 7th Street
Los Angeles, CA 90023

Daniel Babajoni
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

Daniel Babajooni
9326 Kidare Ave
Skokie, IL 60076

Daniel Hakakian
181 Madison Ave
New York, NY 10016

Daniela Baharvar
2001 Santa Monica Blvd Ste
690
Santa Monica, CA 90404

Danny Pakravan
3131 Antelo Rd
Los Angeles, CA 90077

Darioush Soleimani
911 N Rexford Dr
Beverly Hills, CA 90210

David Davoodian
10537 Santa Monica Blvd Ste
200
Los Angeles, CA 90025

David Fereydouny
4451 Petit Ave
Encino, CA 91436

David Golkar
575 Anton Blvd Ste 880
Costa Mesa, CA 92626

David Haghani
1855 Lincoln Blvd
Santa Monica, CA 90404

David Haghnazarzadeh
18210 Hatteras St
Tarzana, CA 91356

David Haghnazarzadeh, aka
David Zadeh
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

David Mossahebfar
11636 Montana Ave Ste 209
Los Angeles, CA 90049

David Namvar
5681 S Downey Rd
Vernon, CA 90058

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

David Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

David Pourbaba
5211 West Adams Blvd
Los Angeles, CA 90016

David Selki
3029 Corda Dr
Los Angeles, CA 90049

David Taban
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

David Tehrani
1131 S Wetherly Dr
Los Angeles, CA 90035

David York
11611 San Vicente Blvd Ste 520
Los Angeles, CA 90049

David Zarabi
523 N Rodeo Dr
Beverly Hills, CA 90210

Delaware Sec of St Div of Corps
PO Box 74072
Baltimore, MD 21274-4072

Denise Valafar
4933 Vega Lane
Las Vegas, NV 89130

Dept of Water County of Kauai
P O Box 1706
Lihue, HI 96766-5706

Desert Micheals
175 N Swall Dr Ste 305
Beverly Hills, CA 90211

Desert Oasis
1158 26th St
Santa Monica, CA 90413

Deutsche Bank National, Inc.
c\o McCarthy Holthus, LLP
1770 Fourth Avenue
San Diego, CA 92101

Development Ventures, LLC
Joseph D. Block, Esq.
Law Offices of Candiotty and
Block
9200 W. Sunset Blvd., 9th Fl.
Los Angeles, CA 90069

Domus Design
181 Madison Ave
New York, NY 10016

Doostan Investments
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Dorit Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Dorita Ashoori
1811 Manning Ave Unit 202
Los Angeles, CA 90025

Doron Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Drivers Way
8950 W Olympic Blvd
Beverly Hills, CA 90211

Ebrahim Kashani
1221 Holmby Avenue
Los Angeles, CA 90024

Ebrahim Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Edward Lavi
814 S Wooster St Ste 103
Los Angeles, CA 90035

Elbon LLC
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Elena Nourhian
12333 Ridge Circle
Los Angeles, CA 90049

Elham Zarabian
137 S Palm Ste 401
Beverly Hills, CA 90211

Eliaho Cohanim
4609 Dunman Ave
Woodland Hills, CA 91367

Elian Nourhian
12333 Ridge Circle
Los Angeles, CA 90049

Elias Abrishami
P O Box 10476
Beverly Hills, CA 90213

Elizabeth Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Elizabeth Separzadeh
4170 Fair Ave PH6
Studio City, CA 91602

Elliott Sharaby
4481 N 41st Ct
Hollywood, FL 33021

Elodie Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Eloy
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Emanuel Aframian
12838 Marlboro St
Los Angeles, CA 90049

Emona Or
121 N Oakhurst Dr
Beverly Hills, CA 90210

Employment Development
Dept
Attn Bankruptcy Group MIC
92E
P O Box 826880
Sacramento, CA 94280

Enayat Nahai
10560 Wilshire Blvd Ste 2101
Los Angeles, CA 90024

Epport Richman Robbins LLP
1875 Century Park E, # 800
Los Angeles, CA 90067

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re:<br>**Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Epsilon Electronics
1550 S Maple Ave
Montebello, CA 90640

Eshag Kashi
115 N Weatherly Ave
Beverly Hills, CA 90211

Eshagh Darvish
1619 S Bentley Ste 103
Los Angeles, CA 90025

Eshagh Kahalilirad
1489 S Canfield Ave
Los Angeles, CA 90035

Eshmail Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Eskandar Arshadnia
144 45 76 Road Flushing
Flushing, NY 11367

Eskander Hakakian
c/o Beth Ann R Young Esq.
Levene Neale Bender Rankin & Brill
10250 Constellation Blvd Ste.1700
Los Angeles, CA 90067

Esko LLC
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Esther Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Esther Sara Babazadeh Broukhim
1933 Mt Olympus
Los Angeles, CA 90046

Eximo Inc
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Expo
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Ezilan
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Ezra Denis
463 S Bundy Dr
Los Angeles, CA 90049

Ezra Namtel Namvar
5681 S Downey Rd
Vernon, CA 90058

Ezri Namvar
12121 Wilshire Blvd Suite
1400
Los Angeles, CA 90025

FARID AFRA TR OF THE
FARID AFRA PROFIT
SHARING
C/O SAUL REISS
2800 28TH ST STE 328
STA MONICA, CA 90405

Fahimeh Hezghian
808 4th St Ste 318
Santa Monica, CA 90403

Farahnaz Rabiezadeh
1250 S Beverly Glen Blvd Ste
207
Los Angeles, CA 90024

Farahnaz Shahian
6310 San Vicente Blvd Ste
285
Los Angeles, CA 90048

Farahnaz-Shahian
1300 Midvale Ave #208
Los Angeles, CA 90024

Faramarz Massachi
18338 Charlton Ln
Northridge, CA 91326

Faramarz Rabban
3045 Elvido Dr
Los Angeles, CA 90049

Faranak Sarafian
121 N Almont Dr Ste 305
Beverly Hills, CA 90211

Farhad Shamtub
12021 Wilshire Blvd Ste 880
Los Angeles, CA 90025

Farhad Yazdinian
11950 San Vicente Blvd Ste
200
Los Angeles, CA 90049

Farhadian Family
23861 W Mc Bean Parkway
Valencia, CA 91355

Farhadian Family Trust
C/O Housing Farhadian
20419 Lemarsh Street
Chatworth CA 91311

Farhady Michelle
3001 Beverly Glen Cir
Bel Air, CA 90077

Fariba Miles
248 S Rexford Dr Ste 2
Beverly Hills, CA 90212

Farid Afra
P O Box 18432
Beverly Hills, CA 90209

Farideh Kohanim
325 N Oakhurst Dr Ste 403
Beverly Hills, CA 90210

Farnoush Amid
10535 Wilshire Blvd Ste 403
Los Angeles, CA 90024

Farokhlaga Mousa Kalimi
6329 Warner Dr
Los Angeles, CA 90048

Farr Massachi
16830 Nannette St
Granada Hills, CA 91344

Farshid Rahbar
1158 26th St
Santa Monica, CA 90413

Farzad Pakravan
2529 Chamber St
Vernon, CA 90058

Farzadmehr Morteza
609 N Camden Dr
Beverly Hills, CA 90210

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re:<br><br>**Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | CHAPTER | 11 |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Farzaneh Nehoray
1545 Bentley Ave Ste 402
Los Angeles, CA 90025

Federal Express
PO Box 7221
Pasadena, CA 91109-7321

Feizollah Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Fereshteh Kohanim
11710 Barrington Ct
Los Angeles, CA 90049

First Crop Aviation Inc
35620 W Carranza Rd
Stanfield, AZ 85272

Foremost Real Rami and Co
10 W 47th St Ste 44
New York, NY 10036

Franchise Tax Board
Attn Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952

Frank Navi, Trustee of the FNM Family Trust
c/o Daniel J McCarthy
300 S Grand Ave, 37th Flr.
Los Angeles, CA 90071

Fred Mahjoubi
3474 White Rose Way
Encino, CA 91436

Gabriela Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Galloway
2701 Ocean Park Blvd Ste 140
Santa Monica, CA 90405

Gardner Family
510 N Crescent Dr
Beverly Hills, CA 90210

General Electric Capital Corp
Attn Paul Henning
500 West Monroe St Ste 500
Chicago, IL 60661

George Eshaghian
16200 Ventura Blvd Ste 201
Encino, CA 91436

George Harounian
9152 Alden Dr Ste 1
Beverly Hills, CA 90210

Geraldine Weber
1135 Maytor Place
Beverly Hills, CA 90210

Ghazaleh Shamoeil
1818 Pelham Ave Ste 107
Los Angeles, CA 90025

Greenberg Traurig LLP
650 Towne Center Dr Ste
1700
Costa Mesa, CA 92626

Greg Zarrin
10680 Pico Blvd Ste 330
Los Angeles, CA 90064

Guity Namvar
1233 Amherst Ave Ste 305
Los Angeles, CA 90025

Gumport Reitman
550 S Hope St Ste 825
Los Angeles, CA 90071

HEKMAT HEKMATRAVAN
C/O SAUL REISS
2800 28TH ST STE 328
STA MONICA, CA 90405

HINO 8 LLC
808 4th St Ste 318
Santa Monica, CA 90403

HPC Industries
10250 Costellation Blvd Ste
2820
Los Angeles, Ca 90067

HSBC Mortgage Corporation
PO Box 4612
Buffalo, NY 14270-4612

Haiem GP
701 N Rodeo Dr
Beverly Hills, CA 90210

Handelman Consulting Inc
16633 Ventura Blvd Ste 1220
Encino, CA 91436

Hanmi Bank
3660 Wilshire Blvd PH A
Los Angeles, CA 90010

Harbor
1073 Linda Flora Dr
Los Angeles, CA 90049

Haron Shabatian
5879 W Pico Blvd
Los Angeles, CA 90019

Haroon Hanasab
1073 Linda Flora Dr
Los Angeles, CA 90049

Haroot Abramian
9530 Glory Ave
Tujunga, CA 91042

Haroun Kohan
3901 Olive St
Irvine, CA 92606

Haroun Yamini
701 N Beverly Glen Blvd
Los Angeles, CA 90077

Helen Shadi
1221 Holmby Ave
Los Angeles, CA 90024

Henry Shahery
1014 Pamera Dr
Beverly Hills, CA 90210

Hersel Neman
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Hertsel Babajooni
P O Box 491335
Los Angeles, CA 90049

Hilda Bayanfar
628 S Bundy Dr
Los Angeles, CA 90049

Hollis Development Inc
700 Lido Park Dr Ste 29
Newport Beach, CA 92663

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER 11 |
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Homayoun Namvar
808 4th St Ste 318
Santa Monica, CA 90403

Hooshang Lavian
16311 Ventura Blvd Ste 660
Encino, CA 91436

Houshang Broumand
2143 Mandeville Canyon
Los Angeles, CA 90049

Houshang Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

IJAY Inc
25920 Rolling Hills Rd
Torrance, CA 90505

ISABEL HAROUNIAN
164 N LEDOUX RD
BEVERLY HILLS, CA 90211

Ifra Khoubian
10450 Wilshire Blvd
Los Angeles, CA 90024

Ilana Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Illulian Benjamin
308 N Palm Dr
Beverly Hills, CA 90210

Illulian Chaya Rachel
308 N Palm Dr
Beverly Hills, CA 90210

Illulian Danny
308 N Palm Dr
Beverly Hills, CA 90210

Illulian Yousef
308 N Palm Dr
Beverly Hills, CA 90210

Imperial Lighting
8965 W Washington Blvd
Culver City, CA 90232

Internal Revenue Service
P O Box 21126
Philadelphia, PA 19114

Iraj Farhadian
20419 Lemarsh St
Chatsworth, CA 91311

Iraj Farhadian
20419 Lemarsh Street
Chatsworth CA 91311

Iraj Shirazi
5006 Dobkin Ave
Tarzana, CA 91356

Iraj Shirazi
5006 Dobkin Ave
Tarzana,CA 91356-4310

Iran Elena Rad Moosiki
148 N Kenter Ave
Los Angeles, CA 90049

J s Parking Lot Maintenance
75 W Nuevo Rd Ste 216
Perris, CA 92571

JAVANIAN LLC
1946 OVERLAND AVE STE 204
LOS ANGELES, CA 90025

JJJK Partners
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Jack Haber
234 N Bowling Green Way
Los Angeles, CA 90049

Jack and Gitta Nagel Foundation
6222 Wilshire Blvd Ste 650
Los Angeles, CA 90048

Jacob Baharvar
4508 Valdez Place
Tarzana, CA 91356

Jacob Cohen
123 Groverton Place
Los Angeles, CA 90077

Jacob Rahmanizad
8900 Burton Way Ste 304
Beverly Hills, CA 90211

Jacob Razi
9836 National Blvd
Los Angeles, CA 90034

Jaffa Chadorchi
10450 Wilshire Blvd
Los Angeles, CA 90024

Jaffa Chadorchi
10450 Wilshire Blvd #4J
Los Angeles CA 90024-4638

Jams Inc
P O Box 512850
Los Angeles, CA 90051-0850

Jamshid Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Janet Mashian
849 Shehnandoah Ste 305
Los Angeles, CA 90035

Janets Collection
609 Middle Neck Rd
Great Neck, NY 11023

Javinian LLC
1946 Overland Ave Ste 204
Los Angeles, CA 90025

Jennifer Greenhut
569 N Rossmore Ave Ste 314
Los Angeles, CA 90004

Jennifer Shemouel
423 S Rexford Dr Ste 206
Beverly Hills, CA 90212

Jessica Kimiabakhash
1005 Schuyler Rd
Beverly Hills, CA 90210

Jinus Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Jinus Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: | CHAPTER | 11 |
|--------|---------|-----|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

John Chung
11273 Wareham Ct
Loma Linda, CA 92354

John Cohen
4169 Clear Valley Dr
Encino, CA 91436

John David Fischer
1901 Avenue of the Stars Suite 1020
Los Angeles, CA 90067

John Fakhere Kashani
1116 Coldwater Canyon Dr
Beverly Hills, CA 90210

John Rashti
207 E Pico Blvd
Los Angeles, CA 90015

John Separzadeh
4126 Green Meadow Ctr
Encino, CA 91316

John Y Harounian
11970 Montana Ave Ste 114
Los Angeles, CA 90049

Jonathan Baharvar
4508 Valdez Place
Tarzana, CA 91356

Joseph Bendji
P O Box 670957
Flushing, NY 11367

Joseph Benji
P O Box 670957
Flushing, NY 11367

Joseph Davidian
3 Vicente Terrace Ste 308
Santa Monica, CA 90401

Joseph Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Joseph Haghnazarzadeh
521 N Mountain Ave Ste E
Upland, CA 91786

Joseph Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

Joseph Minazadeh
P O Box 261141
Encino, CA 91426

Joseph Pirian
130 N Carmelina St
Los Angeles, CA 90049

Joseph Rabbani
10552 Clearwood CT
Los Angeles, CA 90077

Joseph Ramani
792 Linda Flora Dr
Los Angeles, CA 90049

Joseph Shabani
1717 San Ysidro Dr
Beverly Hills, CA 90210

Juan Jose Hernandez
PO Box 161
Wilmington, CA 90748

Justin Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

KAMRAN RAMINFARD
2637 WESTRIGE RD
LOS ANGELES, CA 90049

Kaivan Kiai
17525 Ventura blvd #100
Encino CA 91316

Kalimeh Massachi Pari
4922 Zelzah Avenue
Encino, CA 91316

Kalimeh Pari
4922 Zelzah Avenue
Encino, CA 91316

Kamran Benji
506 Gretna Green Way
Los Angeles, CA 90049

Kamran Gharibian
1110 Shadow Hillway
Beverly Hills, CA 90210

Kamran Nazarian
175 S Thurston Ave
Los Angeles, CA 90049

Kamran Raminfard
606 S Hill ST #618
Los Angeles CA 90014

Kamran Raminfard
606 S Hill St Unit 618
Los Angeles, CA 90014

Kanani Family
3055 Elvido Dr
Los Angeles, CA 90049

Kest Enterprises
840 Ivy Lane
Santa Barbara, CA 93108

Keyvan Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Keyvan Kiai
1222 Amherst Ave Ste 201
Los Angeles, CA 90036

Keyvan Yousefi
340 Hauster Blvd Ste 125
Los Angeles, CA 90036

Khadavi Family
9861 Oceancrest
Huntington Beach, CA 92646

Khalil Varastehpour
247 Medio Dr
Los Angeles, CA 90049

Khorshid Razi
9836 National Blvd
Los Angeles, CA 90034

Khosrow Pakravan
10421 Wyton Dr
Los Angeles, CA 90024

Koorosh Gidanian
Attn Mottahedeh Family
P O Box 5244
Laguna Beach, CA 92652

Kourosh Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re:  Namco Capital Group Inc. (Affects Namco Capital Group, Inc. only | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Kourosh Naziri
4186 Tweedy Blvd
South Gate, CA 90280

Krane and Smith
16255 Ventura Blvd Ste 600
Encino, CA 91436

LA County Treasurer and Tax Collector
PO Box 54110
Los Angeles CA 90054-0110

LA Top Convenient Stores
441 S Los Angeles St
Los Angeles, CA 90013

LOS ANGELES CITY ATTORNEY'S OFFICE
ATTN WENDY LOO
200 N MAIN ST STE 920
LOS ANGELES, CA 90012

LTLR Inc
121 N Oakhurst Dr
Beverly Hills, CA 90210

Labcog
441 S Los Angeles St
Los Angeles, CA 90013

Lacy
441 S Los Angeles St
Los Angeles, CA 90013

Ladan Hakhamian Ashkan Taklifi
1415 Loma Vista Dr
Beverly Hills, CA 90210

Ladan Vajdi
24986 Normans Way
Calabasas, CA 91302

Lanam
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Larisa Krichmar
59 Harbour Court
Staten Island, NY 10308

Latham and Watkins LLP
633 West Fifth St Ste 4000
Los Angeles, CA 90071-2007

Law Offices Of Fred F
Mashian
9255 Sunset Blvd Ste 630
Los Angeles, CA 90069

Law Offices of Frame and
Matsumoto
P O Box 895
Coalinga, CA 93210

Leah Baharvar
821 Woodmere Cts Unit 3C
Woodmere, NY 11598

Leeor Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Leila Baharvar
2001 Santa Monica Blvd Ste
690
Santa Monica, CA 90404

Leoni Family
5544 Collingwood Circle
Calabasas, CA 91367

Levy Illulian
308 N Palm Dr
Beverly Hills, CA 90210

Lida Saadat
10660 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Lila Farhany
16109 Dickens St
Encino, CA 91436

Linda Moreh
1121 S Crest Dr
Los Angeles, CA 90035

Liton Lighting
6 Oakmont Dr
Los Angeles, CA 90049

Los Angeles County Tax
Collector
P O Box 54027
Los Angeles, CA 90054-0018

Los Angeles Dpt of Water and
Power
P O Box 30908
Los Angeles, CA 90030

Los Angeles Jets Track Club
1251 S Bronson Ave
Los Angeles, CA 90019

Lynda Marino
840 Ivy Lane
Santa Barbara, CA 93108

M Zarabian Revocable Trust
306 N Palm
Beverly Hills, CA 90210

M M P Family
130 N Carmelina St
Los Angeles, CA 90049

M Y Levy
201 N La Peer Dr Ste 401
Beverly Hills, CA 90211

M Zarabian Revocable Trust
306 N Palm
Beverly Hills CA 90210-4919

M and S Partnership
2953 Dona Susana
Studio City, CA 91604

M and Y Management
606 S Olive St Ste 600
Los Angeles, CA 90014

MAGD Enterprises
P O Box 2964
Beverly Hills, CA 90213

MANI & TALIA RAMINFARD
2637 WESTRIGE RD
LOS ANGELES, CA 90049

MEHRDAD NAIM
1849 S Bentley Ave Ste 201
Los Angeles CA 90025

MEHRNAZ HEKMATRAVAN
c/o Saul Reiss, Esq.
2800 28th St Ste 328
Santa Monica CA 90405

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

MICHEAL DESSERT DEVELOPMENT
175 SWALL DR STE 305
BEVERLY HILLS, CA 90211-1998

MICHEL NEDJATHAIEM
100 S DOHENY DR STE 715
LOS ANGELES, CA 90048-2993

MOJGAN AGHAI
317 S HOLT AVE #3E
LOS ANGELES, CA 90048

MRCA Photo Stop Sign
Enforcement Program
PO Box 76911
Cleveland, OH 44101

Madeline Mousa
307 N Saltair
Brentwood, CA 90049

Mahi Rastegar
1005 Schuyler Rd
Beverly Hills, CA 90210

Mahmoud Fatorechi
10445 Wilshire Blvd Ste 1102
Los Angeles, CA 90024

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana CA 91356

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana, CA 91356

Mahvash Minoo Shaheri
311 S Doheny Dr Ste 104
Los Angeles, CA 90048

Majid Tabatabai
26152 Kenrose Circle
Calabasas, CA 91302

Majid Tabibzadeh
1523 Basso Terr
Glendale, CA 91202

Malihe Lahijani
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Mandana Yedidsion
14440 Dickens St Ste 215
Sherman Oaks, CA 91423

Manijeh Soleimanzadeh
2750 W Appalachian Court
Westlake Village, CA 91362

Manocher Norhian
12333 Ridge Circle
Los Angeles, CA 90049

Manootcher Pirian
130 N Carmelina St
Los Angeles, CA 90049

Manouchehr Gozarkhah
1101 Rexford Dr
Los Angeles, CA 90035

Manouchehr and Mahin
Gozarkhah
1101 Rexford Dr
Los Angeles, CA 90035

Manoucher Galdjie
2701 Ocean Park Blvd Ste
140
Santa Monica, CA 90405

Manoutcher Galdjie
2701 Ocean Park Blvd Ste
140
Santa Monica, CA 90405

Mansoor Alyeshmerni
10724 Wilshire Blvd Ste1109
Los Angeles, CA 90024

Mansoor Ayleshmerni
9454 Wilshire Blvd Penthouse
Beverly Hills, CA 90212

Mansour Issakharian
10790 Wilshire Blvd Ste 1102
Los Angeles, CA 90024

Mansour Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

Mantab
11940 San Vicente Blvd
Los Angeles, CA 90049

Maram Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Marc Ashghian
11900 W Olympic Blvd Ste
540
Los Angeles CA 90064

Marc Ashghian
11900 W Olympic Blvd Ste
540
Los Angeles, CA 90064

Marc Tavakoli
c/o The Gersh Law Firm Inc.
15821 Ventura Blvd Ste 515
Encino CA 91436

Maria Tahour
415 N Oakhurst Dr Ste 208
Beverly Hills, CA 90210

Marian Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Mariana Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Maricopa County Treasurer
301 W Jefferson Ste 100
Phoenix, AZ 85003-2199

Mark Amin
2700 Colorado Ave 3rd floor
Santa Monica, CA 90404

Mark Naim
6 Hamptworth Dr
Great Neck, NY 11024

Marshall Bank
Attn Rebecca Bergin
255 South Sixth St Ste 2900
Minneapolis, MN 55402

Marya Fesheraki
46 Mirador
Irvine, CA 92612

Maryam Fesheraki
46 Mirador
Irvine, CA 92612

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: | | CHAPTER | 11 |
|---|---|---|---|
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Maryam Pirian
130 N Carmelina St
Los Angeles, CA 90049

Maryam Selki
875 Cumpstock Ave Ste 6E
Los Angeles, CA 90024

Massoud Eshmoili
848 S Wall St
Los Angeles, CA 90014

Massoud Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Massoud Mesri
20870 Kelvin Place
Woodland Hills, CA 91367

Massoud Pakravan
8529 S Rosemead Blvd
Pico Rivera, CA 90660

Massoud Poursalimi
208 S Oakhurst Dr
Beverly Hills, CA 90212

Matilal Patel
25915 Brokmere Ave
Loma Linda, CA 92354

Matthews Gold Kennedy and Snow Inc
6530 North 16th Street
Phoenix, AZ 85016

Mayer Separzadeh
807 E 12th St Ste 401
Los Angeles, CA 90021

Mehrdad Cohanim
595 Stewart Ave Ste 410
Garden City, NY 11530

Mehrdad Naim
1849 S Bentley Ave Ste 201
Los Angeles, CA 90025

Mehrnaz Hekmatravan
130 N Swall
Beverly Hills, CA 90211

Melody Torbati
3318 Dona Marie Dr
Studio City, CA 91604

Mercedes Benz Credit
Corporation
PO Box 9001680
Louisville, KY 40290-1680

Meslee Insurance Services Inc
611 Wilshire Blvd Ste 805
Los Angeles, CA 90017

Metro Matrix
16501 Ventura Bl Ste 305
Encino, CA 91436

Michael Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA 90024

Michael Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Michael Molayem
1422 N Kenter Ave
Los Angeles, CA 90049

Michael Sakhai
1550 Loma Vista Dr
Beverly Hills, CA 90210

Michel Haiem
100 S Doheny Dr Ste 715
Los Angeles, CA 90048

Michele Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

MidFirst Bank
2555 East Camelback Road
Suite 760
Phoenix, AZ 85016

Midfirst Bank
Attn Melissa Brenes
P O Box 76149
Oklahoma City, OK 76149

Midland Loan Services Inc
Lockbox Number 771223
1223 Solutions Center
Chicago, IL 60677-1002

Mike and Shala Pashai Family
Trust
1028 Hillcrest Rd
Beverly Hills, CA 90210

Mill Ave Properties
450 N Roxbury Dr Ste1050
Beverly Hills, CA 90210

Minoo Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA 90024

Minoo Zarabi
721 N Bedford Dr
Beverly Hills, CA 90210

Miracle Mile Chamber of
Commerce
5858 Wilshire Bl Ste 205
Los Angeles, CA 90036

Mirae Bank
3265 Wilshire Blvd
Los Angeles, CA 90010

Mirae Bank
Attn: David Park
3255 Wilshire Bl Ste 1100
Los Angeles, CA 90010

Miriam J Mindes Ventura
425 No Arden Blvd
Los Angeles, CA 90004

Mitchell Rabbi
10535 Wilshire Blvd Ste D11
Los Angeles, CA 90024

Mitra Emrani
1832 Brockton Ave
Los Angeles, CA 90025

Mohammad Karimi
1729 Armacost Ave Ste 5
Los Angeles, Ca 90025

Mohammad Tahami
P O Box 9381
Brea, CA 92822

Moiz Ashourpour
240 S Crescent Dr
Beverly Hills, CA 90212

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re:<br><br>**Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Moiz Ashourpour
c/o Saul Reiss Esq
2800 28th St Ste 328
Santa Monica, CA 90405

Mojgan Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

Mojgan Kohannim
19 Woodland Road
Roslyn, NY 11576

Mojtab Jafari
3921 Emerald St
Torrance, CA 90503

Mojtaba Jafari
3921 Emerald St
Torrance, CA 90503

Monica Separzadeh
4291 Bandini Blvd
Los Angeles, CA 90023

Montana 18 LLC
1422 N Kenter Ave
Los Angeles, CA 90049

Moosai Revocable
304 N Foothill Rd
Beverly Hills, CA 90210

Morad Mottahedeh
18 Birchdale Lane
Port Washington, NY 11050

Morris Tahour
1359 Beckwith
Los Angeles, CA 90049

Morteza Homayounjam
10535 Wilshire Blvd Ste 807
Los Angeles, CA 90024

Moses and Singer LLP
405 Lexington Avenue
New York, NY 10174-1299

Mottahedeh Family
P O Box 5244
Laguna Beach, CA 92652

Mozafar Koshki
4846 Van Nuys Blvd
Sherman Oaks, CA 91423

NEMAT & EDNA SHABBOUI
POB 15401
BEVERLY HILLS, CA 90209

Nadab Melamed
339 N Oakhurst Dr Ste 304
Beverly Hills, CA 90210

Nader Eshaghian
10390 Wilshire Blvd Ste 1707
Los Angeles, CA 90024

Nader Haghnazarzadeh
4537 Ellenita Ave
Tarzana, CA 91356

Nader Hakakian
181 Madison Ave
New York, NY 10016

Nadine Krakov
191 S Beverly Dr
Beverly Hills, CA 90212

Nahal Pirian
130 N Carmelina St
Los Angeles, CA 90049

Nahid Nazarian
1340 Carla Lane
Beverly Hills, CA 90210

Nahid Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA 90404

Namco Capital Group Inc
12121 Wilshire Blvd Suite
1400
Los Angeles, CA 90025

Namco Financial Exchange
Corp
1001 Amherst Ave
Los Angeles, CA 90049

Namco Financial Inc
1001 Amherst Ave
Los Angeles, CA 90049

Namco Insurance Services Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Nasco
1515 Abbot Kenney Blvd Ste
200
Venice, CA 90291

Naser Abdi
11711 Ohio Ave Unit 311
Los Angeles, CA 90025

Nasser Naimollah
1001 Amherst Ave
Los Angeles, CA 90049

National Registered Agents
Inc
PO Box 927
West Windsor, NJ 08550-0927

Nedjat Sarshar
15470 Duomo Via
Los Angeles, CA 90077

Neman Family Trust
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Nemat Shabboui
229 S Oakhurst Dr
Beverly Hills, CA 90212

Nesbit Vassar Mccown and
Roden LLP
15851 Dallas Parkway Ste
800
Addison, TX 75001

Neufeld
9200 West Sunset Blvd 9th
Floor
Los Angeles, CA 90069

Neufeld Law Group
360 East Second Street Ste
703
Los Angeles, CA 90012

Niaz Hekmat
16501 Ventura Blvd Ste 305
Encino, CA 91436

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Nicholas F Klein
3039 Dannyhill Drive
Los Angeles, CA 90064

Nicole Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Nicole Massachi
16830 Nannette St
Granada Hills, CA 91344

Nojan Holdings
640 Endrino Place
Beverly Hills, CA 90210

Northup Capital Group LLC
5926 Sallisaw Court
San Diego, CA 92120

OR-EMONA CULTURAL CENTER
121 N OAKHURST DR
BEVERLY HILLS, CA 90210-5504

Odette Nazarian
P O Box 958
El Segundo, CA 90245

Okhowat Manoocher
11615 Nebraska Ave Ste 3
Los Angeles, CA 90025

Omid Razi
9836 National Blvd
Los Angeles, CA 90034

Ozora Trading
P O Box 67657
Los Angeles, CA 90067

PARVIZ NADJAT HAIEM
C/O SAUL REISS
2800 28TH ST STE 328
Santa Monica, CA 90405

PAYAM BOSTANI
358 E. OLIVE AVE
BURBANK CA 91502

PES FAMILY TRUST
6015 RANDOLPH ST
CITY OF COMMERCE, CA 90040

PES Family
2132 Century Pl
Los Angeles, CA 90067

Pacesetters
P O Box 67657
Los Angeles, CA 90067

Pacibel LLC
12121 Wilshire Blvd
Los Angeles, CA 90024

Pacific Capital Bank N A
PO Box 60839
Santa Barbara, CA 93160

Panamex Group
5681 S Downey Rd
Vernon, CA 90058

Parham Nagdechi
11706 Dorothy St
Los Angeles, CA 90049

Pari Mirharooni
12408 Sunset Blvd
Los Angeles, CA 90049

Parisa Alhashim
10450 Wilshire Blvd Unit 4F
Los Angeles, CA 90024

Park General Inc.
Attn Nasser Zaghi
14542 Yale Court
Los Angeles, CA 94022

Parvaneh Kohan
9153 Burton Way Ste 3
Beverly Hills, CA 90210

Parvin Esmailzadeh
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Parvin Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Parviz Haeim
701 N Rodeo Dr
Beverly Hills, CA 90210

Payam Bostani
849 Shehnandoah Unit 305
Los Angeles, CA 90035

Peitzman Weg Kempinsky
LLP
10100 Santa Monica Blvd Ste
1450
Los Angeles, CA 90067

Penhun Ltd
24355 Lyons Ave Ste 214
Santa Clarita, CA 91321

Pentaco
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Pentaco
24355 Lyons Ave Ste 214
Santa Clarita, CA 91321

Peters Serena
11327 Donna Lisa Lane
Studio City, CA 91604

Physicians Reciprocal
555 East Lancaster Ave Ste
500
Radnor, PA 19087

Plaza Sherman
P O Box 7008
Beverly Hills, CA 90212

Plaza Sunpec
9454 Wilshire Blvd Ste 711
Beverly Hills, CA 90212

Pouran Pashai
10026 Cielo Dr
Beverly Hills, CA 90210

Princeton Holdings
1801 Avenue Of Stars Ste
1035
Los Angeles, CA 90067

Printers Company
12121 Wilshire Blvd Ste 104
Los Angeles, CA 90025

Puritan Intl
201 Ocean Ave Ste 406 P
Santa Monica, CA 90402

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: **Namco Capital Group Inc.** <br> **(Affects Namco Capital Group, Inc. only** <br><br> Debtor(s) | CHAPTER 11 <br><br> CASE NUMBER   2:08-bk-32333-BR |
|---|---|

ROX CONSULTING GROUP INC
575 ANTON BL STE 880
COSTA MESA, CA 92626-7027

RPM
606 S Olive St Ste 600
Los Angeles, CA 90014

Rachel David Dalia Jack Mohaber
234 N Bowling Green Way
Los Angeles, CA 90049

Rachel Mottahedeh
120 S Swall Dr Ste 211
Los Angeles, CA 90048

Rachel Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

Radfar Morad
1917 Manning Ave Ste 4
Los Angeles, CA 90025

Radiant Services
651 W Knox St
Gardena, CA 90248

Rahbar Trustees
1158 26th St
Santa Monica, CA 90413

Rain and Hail Insurance Services
PO Box 10496
Des Moines, IA 50306

Rainbow LV Properties
8900 Burton Way Ste 304
Beverly Hills, CA 90211

Ramin Gabayan
16351 Sloan Dr
Los Angeles, CA 90049

Ramin Lavian
6700 11th Ave
Los Angeles, CA 90043

Ramin Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Ramineh Fani and Nowakhtar
LLP
5757 Wilshire Blvd Ste 937
Los Angeles, CA 90036

Raphael Separzadeh
4291 Bandini Blvd
Los Angeles, CA 90023

Rastegar Family
1005 Schuyler Rd
Beverly Hills, CA 90210

Rebecca Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Regal Group
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

Ridge Foothill
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Ridgeway Business Park LLC
Joseph Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Rita Novahian
10583 Eastborne Ave
Los Angeles, CA 90024

Robert Paris
1515 Abbot Kenney Blvd Ste
200
Venice, CA 90291

Robhana Inc
1073 Linda Flora Dr
Los Angeles, CA 90049

Robin Hekmat
8161 Sunset Blvd
Los Angeles, CA 90046

Ronald Michelman Esq.
Michelman & Michelman LLP
20265 Ventura Blvd Ste D
Woodland Hills, CA 91364

Roni Rofeim
8586 Wilshire Blvd
Beverly Hills, CA 90211

Roshanak Salim
10401 Wilshire Blvd Ste 302
Los Angeles, CA 90024

Rouhollah Kashani
420 Trousdale Place
Beverly Hills, CA 90210

Rouhollah Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA 90404

Rox Consulting Group Inc
8891 Research Drive
Irvine, CA 92618

Roxana Rastegar
1005 Schuyler Rd
Beverly Hills, CA 90210

Roxy 15
805 Gatos Place
Palos Verdes, CA 90274

Roya Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Roya Boucherian
17881 Puerto Vallarta
Encino, CA 91316

Roya Rashti
2514 29th St
Santa Monica, CA 90405

Ruben Kohanof
4233 Louise St
Encino, CA 91316

Ruben Melamed
4801 W Jefferson Blvd
Los Angeles, CA 90016

Rug Warehouse
3270 Helms Ave
Los Angeles, CA 90034

Rural Community Insurance
Services
12 S San Marcos Pl
Chandler, AZ 85225-0000

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

S K Lim
1091 E S Mt Vernon
Colton, CA 92324

SAEED HEKMAT-NIAZ
16501 VENTURA BL STE 305
ENCINO, CA 91436-2064

SARALY ANAVIM
c/o Saul Reiss, ESQ.
2800 28TH STREET, SUITE 328
SANTA MONICA, CA 90405

SC Fallon LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Glenwood LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Hawks Nest LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Napavine LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SECURITAS SECURITY SERVICES USA
ATTN: JAIME BERGARA CREDIT MANAGER
4330 PARK TERRACE DR
WESTLAKE VILLAGE CA 91361

SLT Consultants
P O Box 36836
Los Angeles, CA 90036

SMB Corp
10638 Culver Blvd
Century City, CA 90232

SMN Family Trust
10417 Eastborne Ave Ste 7
Los Angeles, CA 90024

SRF Investments
5526 S Soto
Vernon, CA 90058

Sabahat Navid-Tabrizi
c/o 441 N Oakhurst Dr Apt 605
Beverly Hills CA 90210

Sabahat Tabrizi
1226 Warner Ave Ste 202
Los Angeles, CA 90024

Sabar Family
16330 Royal Hills Dr
Encino, CA 91436

Saeed Cohen
P O Box 7525
Beverly Hills, CA 90212

Safco Holdings
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA 90025

Safi John
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA 90025

Said Anavim
317 N Palm Dr Unit 2A
Beverly Hills, CA 90210

Said Anavim - Saeed Anayim
317 N Palm Dr. Unit 2A
Beverly Hill, CA 90210-4199

Said Bral
420 E 11th St Ste 304
Los Angeles, CA 90015

Said Pakravan
3131 Antelo Rd
Los Angeles, CA 90077

Said Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

Samie Pashai
10026 Cielo Dr
Beverly Hills, CA 90210

Samoohaie Rahbar Family Sion
1158 26th St
Santa Monica, CA 90413

San Jacinto Retail Center LLC
27032 Rocking Horse Lane
Laguna Hills, CA 92653

Sanaz Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Sanjay Patel
11273 Wareham Ct
Loma Linda, CA 92354

Sanjay Patel
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

Sanoor Inc
441 S Los Angeles St
Los Angeles, CA 90013

Sarah Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Saraly Anavim
22534 Paul River Dr
Calabasas, CA 91302

Satrap Family Trust dated 7/28/1988
c/o Abbas Satrap Trustee
3908 Castlerock Road
Malibu CA 90265

Secretary of State LLC Unit
1500 11th St 3rd floor
Sacramento, CA 95814

Securitas Security Srvs USA Inc
File 57220
Los Angeles, CA 90074-7220

Securities Exchange Commission
5670 Wilshire Blvd 11th Floor
Los Angeles, CA 90036

Security Pacific Bancorp
845 N Euclid Avenue
Ontario, CA 91762

Security Pacific Credit
12121 Wilshire Blvd Ste 1300
Los Angeles, CA 90025

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: | | CHAPTER | 11 |
| --- | --- | --- | --- |
| **Namco Capital Group Inc.** <br> **(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Select Patrol 2006 Data Proc
P O Box 94214
Pasadena, CA 91109

Seligson Rothman and Rothman
29 West Thirtieth St 10th Flr
New York, NY 1001-4461

Sepideh Rashtian
10390 Wilshire Blvd Ste 512
Los Angeles, CA 90024

Serversupport
2313 N San Fernando Blvd
Burbank, CA 91504

Shabani and Shabani LLP
1801 Avenue of the Stars Ste 1035
Los Angeles, CA 90067

Shabnam Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

Shadi Messian
122 N Anita Dr
Los Angeles, CA 90049

Shahla Motamed
264 S Weatherly Dr
Beverly Hills, CA 90211

Shahla Nikgohar
10417 Eastborne Ave Ste 7
Los Angeles, CA 90024

Shahram Bral
1875 Century Park East Ste 1770
Los Angeles, CA 90067

Shahram Elyaszadeh
1911 San Vicente Blvd Ste 255
Los Angeles, CA 90049

Shahram Reihanian
131 S Maple Dr
Beverly Hills, CA 90212

Shahriar Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Shahrokh Keywanfar
15531 Hamner Dr
Los Angeles, CA 90077

Shahrokh Keywanfar
651 W Knox St
Gardena, Ca 90268

Shanit Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Sharareh Hedvat
14647 Dickens Ave Ste 4
Sherman Oaks, CA 91403

Sharona Noparast
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Shayfar Financial Services
Attn Joseph Shayfar
14250 Ventura Blvd 2nd Floor
Sherman Oaks, CA 91423

Sheri Rabeie
1624 Hills Ave Ste 2
Los Angeles, CA 90024

Shervin Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Sheyda Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Shirin Reynolds
4935 N Sabino Gulch CT
Tuscon, AZ 85750

Shokrolah Separzadeh
5545 Aura Ave
Tarzana, CA 91356

Shokrolah Separzadeh
c/o Mayer Separzadeh
807 E 12th St #401
Los Angeles CA 90021

Siamak Hakakian
181 Madison Ave
New York, NY 10016

Siamak Okhovat
15475 Duomo Via
Los Angeles, CA 90077

Sima Aghai
2648 Bedford St
Los Angeles, CA 90034

Sion Khadavi
5101 Balboa Blvd Ste 212
Encino, CA 91316

Sion Neman
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Siona Alyeshmerni
10724 Wilshire Blvd Ste1109
Los Angeles, CA 90024

Sisko Enterprises
32 Evans Dr
Glen Head, NY 11545

Soheila Omrani
4924 Enfield Ave
Encino, CA 91316

Sohrab Shakib
16861 Ventura Blvd Ste 303
Encino, CA 91436

Soleiman Azadegan
10660 Wilshire Blvd Ste 804
Los Angeles, CA 90024

Soleman Naim
403 21st St
Santa Monica, CA 90402

Solomon Rastegar
Kaye Scholer LLP
Attn: Ronald L. Leibow
1999 Avenue of the Stars,
Suite 1700
Los Angeles, CA 90067-6048

Soraya Soofer
325 17th St
Santa Monica, CA 90402

Soroudi Ben
P O Box 17119
Beverly Hills, CA 90209

Southern California Gas
Company
P O Box 3150
San Dimas, CA 91773

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

St Patrick
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Starpoint Property Management LLC
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Steven Dean and Assoc Profit Sharing Plan
Joseph Chair Trustee
3001 Beverly Glen Cir
Bel Air, CA 90077

Stock Auction
210 Beaver Street St
Edward, NE 68660

Sunset 8 Investors LLC
9454 Wilshire Blvd Ste 711
Beverly Hills, CA 90212

Survivors of Darvish Family
P O BOX 3046
Santa Monica, CA 90408

Talia Mani Raminfard
2637 Westridge Rd
Los Angeles, CA 90049

The Abulafia Trust
315 S Beverly Dr
Beverly Hills, CA 90212

The Bibijan Melamed Family Trust
1352 Allenford
Los Angeles, CA 90049-3612

The Enayat
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

The FMN
12424 Wilshire Blvd Ste 860
Los Angeles, CA 90025

The Farhadian Family Trust
Attn Honshang Farhadian
20419 Lemarsh St
Chatsworth, CA 91311

The Jacob Shabtai
4291 Bandini Blvd
Los Angeles, CA 90023

The Jacob and Soraya
Separzadeh Trust
4291 Bandini Blvd
Los Angeles, CA 90023

The Khalilirad Family
1489 S Canfield Ave
Los Angeles, CA 90035

The Law Offices of Robert C
Weiss PC
1801 Century Park East Ste
1600
Los Angeles, CA 90067

The MMN Family Trust
440 N Oakhurst Dr Ste 301
Beverly Hills, CA 90210

The Manoucher and Mahin
Medizadeh
1740 Malcolm Ave Ste 305
Los Angeles, CA 90024

The Mouris Separzadeh Trust
20670 Martinez St
Woodland Hills, CA 91364

The Nagel
6222 Wilshire Blvd
Los Angeles, CA 90048

The Phillips Firm
Wells Fargo Center
333 S Grand Ave 25th Flr
Los Angeles, CA 90071

The Rahbar
156 N Le Doux Rd
Beverly Hills, CA 90211

The Satrap Family Trust
Attn Abbas Satrap Trustee
3908 Castlerock Rd
Malibu, CA 90265

The Sunset Trust
Attn Teymour Khouhian as
Trustee
P O Box 572532
Tarzana, CA 91357

Thomas Friedman
2101 10th St Ste D
Santa Monica, CA 90405

Town and Country Bank
8620 W Tropicana Ave
Las Vegas, NV 89147

Travelers CL Remittance
Center
CL Remittance Center
Hartford, CT 06183-1008

Treasurer Tax Collector
172 W Third St 1st Flr
San Bernardino, CA 92415-
0360

Tri City
3318 Dona Marie Dr
Studio City, CA 91604

Tricommerce
3318 Dona Marie Dr
Studio City, CA 91604

Trioaks LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Trust B Banafsheh
10433 Wilshire
Los Angeles, CA 90024

U S Bank
P O Box 790117
St Louis, MO 63179-0117

UCB
Attn Darcy Nelson
8632 East Valley Blvd
Rosemead, CA 91770

United Commercial Bank
PO Box 7670
San Francisco, CA 94120

Unitex
10433 Wilshire
Los Angeles, CA 90024

Unity Ent
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

Val Muraoka
1917 S Garth Ave
Los Angeles, CA 90034

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Verizon Wireless
PO Box 9622
Mission Hills, CA 91346-9622

Victoria Aka
11666 Mayfield Ave Unit 301
Los Angeles, CA 90049

Vida Lavi
307 N Saltair Ave
Brentwood, CA 90049

Villelli Ent Inc
1001 W Whittier Blvd
La Habra, CA 90631

WFS 22706 PCH LLC
1135 Maytor Place
Beverly Hills, CA 90210

WN Birdview LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

WN Cliffside
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Wall Street Nevada LLC
c/o The Merrill Group of Companies
5850 Canoga Ave Ste 650
Woodland Hills CA 91367

Wells Fargo
Real Estate Group
MAC E2148 015 Dept 8696
Los Angeles, CA 90084-8696

Wells Fargo Real Estate Group
Attn Jennifer Gordon
P O Box 966
El Segundo, CA 90245

Wholesale Produce Plaza
1400 E Olympic Blvd
Los Angeles, CA 90021

William Boots
3000 Sandhill Rd Bldg 1 Ste 240
Menlo Park, CA 94025

Wilshire 19 LLC
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Ardmore
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Bundy Plaza Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Wishlab LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Woodman Partners LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Y Tara
2866 Deep Canyon
Beverly Hills, CA 90210

Yael Shraga
659 Grenta Greenway
Los Angeles, CA 90049

Yamin Family
640 Clinton Place
Beverly Hills, CA 90210

Yedidia Investments
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Yedidia Shraga
659 Gretna Green Ave
Los Angeles, CA 90049

Yodeem Sudabeh
11701 Texas Ave
Los Angeles, CA 90025

Yonathan Shraga
659 Gretna Green Ave
Los Angeles, CA 90049

Yousefi Zand
17900 Tarzana St
Encino, CA 91316

Zarabi Khosrow
2285 Gloaming Way
Beverly Hills, CA 90210

Abraham Assil
1000 S Westgate #100
Los Angeles, CA 90049

Ali M Mojdehi
Baker & McKenzie LLP
12544 High Bluff Dr Third Flr
San Diego, CA 92130

Beth Ann R Young
10250 Constellation Blvd
Ste1700
Los Angeles, CA 90067

Christine E Baur
Baker & McKenzie LLP
12544 High Bluff Dr 3rd Fl
San Diego, CA 92130-3051

Daniel Issak
Weissmann Wolff
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Daniel J McCarthy
Hill Farrer & Burrill LLP
One California Plaza 37th Fl
300 S Grand Av
Los Angeles, CA 90071

Dariush Soleimani
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl
Beverly Hills, CA 90212

David Haghani
c/o Alexander Escandari
9100 Wilshire Blvd. #725
Beverly Hills, CA 90212

David Pourbaba
8271 Melrose Ave #200
Los Angeles, CA 90046

David Zadeh
Fredman Lieberman LLP
1875 Century Park East, Suite
2200
Los Angeles, CA 90067

David B Shemano
10100 Santa Monica Blvd Ste
1450
Los Angeles, CA 90067

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: | | CHAPTER | 11 |
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Dr. David and Mojgan K. York
c/o Leo D. Plotkin
Levy, Small & Lallas
815 Moraga Drive
Los Angeles, CA 90049-1633

Eric P Israel
2029 Century Pk East 3rd Flr
Los Angeles, CA 90067-2904

Faramarz Massachi
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

Faranak Faye Sarafian
Weissmann Wolff
9665 Wilshire Blvd., 9th Fl.
Beverly Hills, CA 90212

Gillian N Brown
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Fl
Los Angeles, CA 90067-4100

Howard J Weg
Peitzman Weg & Kempinsky LLP
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Iraj Farhadian
20419 Lemarsh Street
Chatsworth, CA 91311

JOHN P KREIS
350 S Grand Ave, Suite 1520
LOS ANGELES, CA 90071

Jennifer Leland
Peitzman Weg & Kempinsky LLP
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Kamran Raminfard
606 S Hill St #618
Los Angeles, CA 90014

Mahmoud Fatorechi
Weissmann Wolff et al
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana, CA 91356
Marc Ashghian
11900 W Olympic Blvd Ste 540
Los Angeles, CA 90064

Maryam Pirian
Parker, Milliken, et al.
c/o Gregory M. Salvato, Esq.
555 S. Flower Street, 30th Fl.
Los Angeles, CA 90071-2440

Monserrat Morales
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Morteza Homayounjam
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

Mousa Namvar
c/o Brian Davidoff, Esq.
Rutter Hobbs & Davidoff Incorporated
1901 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067

R. Todd Neilson
LECG, LLP
2049 Century Park East, Suite 2300
Los Angeles, CA 90067

Robert P. Goe
Goe & Forsythe LLP
660 Newport Center Drive, Suite 320
Newport Beach, CA 92660

Solomon Rastegar
Kaye Scholer LLP
1999 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067-6048

Soussan Hashemi
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: | | CHAPTER | 11 |
| Namco Capital Group Inc.<br>(Affects Namco Capital Group, Inc. only | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

## NOTE TO USERS OF THIS FORM:

**1)** Attach this form to the last page of a proposed Order or Judgment.  Do not file as a separate document.
**2)** The title of the judgment or order and all service information must be filled in by the party lodging the order.
**3) Category I.** below:  The United States trustee and case trustee (if any) will always be in this category.
**4) Category II.** below:  List ONLY addresses for debtor (and attorney), movant (or attorney) and person/entity (or attorney) who filed an opposition to the requested relief.  <u>DO NOT</u> list an address if person/entity is listed in category I.

# NOTICE OF ENTERED ORDER AND SERVICE LIST SERVED BY OFFICE OF TRUSTEE

Notice is given by the court that a judgment or order entitled (*specify*) **ORDER APPROVING APPOINTMENT OF A CHAPTER 11 TRUSTEE IN THE CASE OF NAMCO CAPITAL GROUP, INC.** was entered on the date indicated as "Entered" on the first page of this judgment or order and will be served in the manner indicated below:

**I.  SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s), the foregoing document was served on the following person(s) by the court via NEF and hyperlink to the judgment or order. As of May 5, 2009, the following person(s) are currently on the Electronic Mail Notice List for this bankruptcy case or adversary proceeding to receive NEF transmission at the email address(es) indicated below.

⊠  Service information continued on attached page

**II.  SERVED BY THE COURT VIA U.S. MAIL:** A copy of this notice and a true copy of this judgment or order was sent by United States Mail, first class, postage prepaid, to the following person(s) and/or entity(ies) at the address(es) indicated below:

⊠  Service information continued on attached page

**III.  TO BE SERVED BY THE LODGING PARTY**: Within 72 hours after receipt of a copy of this judgment or order which bears an "Entered" stamp, the party lodging the judgment or order will serve a complete copy bearing an "Entered" stamp by U.S. Mail, overnight mail, facsimile transmission or email and file a proof of service of the entered order on the following person(s) and/or entity(ies) at the address(es), facsimile transmission number(s), and/or email address(es) indicated below:

⊠  Service information continued on attached page

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re:<br><br>**Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

## ADDITIONAL SERVICE INFORMATION

### TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

- Bradley Sharp    BSharp@dsi.biz
- Michael Jay Berger    michael.berger@bankruptcypower.com
- Alicia Clough    alicia.clough@kayescholer.com
- Yona Conzevoy    yconzevoy@dwclaw.com
- Brian L Davidoff    bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com
- Melissa Davis    mdavis@shbllp.com
- Daniel Denny    ddenny@gibsondunn.com
- Michael G Fletcher    mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com
- Jon H Freis    jon@jhflaw.net
- Sandford Frey    Sfrey@cmkllp.com
- Philip A Gasteier    pgasteier@rdwlawcorp.com
- Barry S Glaser    bglaser@swjlaw.com
- Steven Glaser    sglaser@wwllp.com
- Robert P Goe    kmurphy@goeforlaw.com
- M. Jonathan Hayes    jhayes@polarisnet.net
- Seymone Javaherian    sj@javlaw.com
- Ira Benjamin Katz    Ikatz@katzlaw.net
- Stuart I Koenig    Skoenig@cmkllp.com
- John P Kreis    jkreis@attglobal.net
- Jeffrey A Krieger    jkrieger@ggfirm.com
- Pamela Labruyere    pamela@sgsslaw.com
- Jennifer Leland    jwaldner@pwkllp.com
- Elmer D Martin    elmermartin@msn.com
- Hal M Mersel    mark.mersel@bryancave.com
- Elissa Miller    emiller@sulmeyerlaw.com
- Ali M Mojdehi    ali.m.m.mojdehi@bakernet.com, christine.e.baur@bakernet.com,<br>andrew.mcdermott@bakernet.com, anne.w.hamann@bakernet.com, jane.b.mackie@bakernet.com
- Monserrat Morales    mmorales@pwkllp.com
- Randall P Mroczynski    randym@cookseylaw.com
- Vicente Matias Murrell    murrell.vicente@pbgc.gov
- R. Todd Neilson    tneilson@ecf.epiqsystems.com, vdoran@lecg.com;sgreenan@lecg.com
- Scott H Noskin    snoskin@mirmanbubman.com
- William Novotny    william.novotny@mwmf.com
- Sam S Oh    sam.oh@limruger.com, alisia.dunbar@limruger.com
- Jenny Y Park Garner    jpark@sheppardmullin.com
- Penelope Parmes    pparmes@rutan.com
- Lawrence Peitzman    lpeitzman@pwkllp.com
- Leo D Plotkin    lplotkin@lsl-la.com
- Christopher S Reeder    creeder@reederlugreen.com
- Jeremy E Rosenthal    jrosenthal@sidley.com
- Gregory M Salvato    gsalvato@pmcos.com
- Benjamin Seigel    bseigel@buchalter.com, IFS_filing@buchalter.com
- David B Shemano    dshemano@pwkllp.com
- Nico N Tabibi    nico@tabibilaw.com
- Sam Tabibian    sam.tabibian@gmail.com
- Derrick Talerico    dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com
- Alan G Tippie    atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com
- Howard J Weg    hweg@pwkllp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009    F 9013-3.1

| In re:                                                      | CHAPTER | 11 |
|-------------------------------------------------------------|---------|----|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

- Beth Ann R Young    bry@lnbrb.com

**SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL:**

The Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Bin Outside of Suite 1660
Los Angeles, CA 90012-3332


**END OF LIST OF PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                          F 9013-3.1

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Namco Capital Group Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025
Attn. Howard Grobstein, CRO

Ashland Properties LLC
Weissmann Wolff et al
9665 Wilshire Blvd, 9th Floor
Beverly Hills, CA 90212

Baker & McKenzie LLP
12544 High Bluff Dr 3rd St
San Diego, CA 92130-3051

Cathay Bank
c/o Frandzel Robins Bloom & Csato, L.C.
6500 Wilshire Blvd., 17th Floor
Los Angeles, CA 90048

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Farhadian Family Trust C/O Housing
Farhadian
20419 Lemarsh Street
Chatsworth, CA 91311

Franchise Tax Board
ATTN: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952

Informal Credit Group of Namco and Namvar
10960 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90024-3881

Internal Revenue Service
P O Box 21126
Philadelphia, PA 19114-0325

Jack & Gitta Nagel Foundation
6222 Wilshire Blvd., Suite 400
Los Angeles, CA 90048

L.A. County Tax Collector
Bankruptcy Unit
2615 S. Grand
Los Angeles, CA 90007-2668

Los Angeles City Clerk
P.O. Box 53200
Los Angeles, CA 90053-0200

Namco Capital Group Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Neufeld Law Group
360 E Second St Ste 703
Los Angeles, Ca 90012

Nojan Holdings
640 Endrino Place
Beverly Hills, CA 90210

Pension Benefit Guaranty
Corporation of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, DC 20005-4026

Physicians Reciprocal Insurers
c/o Penelope Parmes, Esq.
Rutan & Tucker LLP
611 Anton Blvd #1400
Costa Mesa, CA 92626

Satrap Family Trust dated
7/28/1988 C/O Abbas Satrap
Trustee
3908 Castlerock Road
Malibu, CA 90265

Sawtelle Properties LLC
Weissmann Wolff
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Securities & Exchange
Commission
5670 Wilshire Avenue., 11th Floor
Los Angeles, CA 90036

Shulman Hodges & Bastian LLP
26632 Towne Centre Dr, Ste 300
Foothill Ranch, CA 92610

The Sunset Trust C/O Teymour
Khouhian Trustee
PO Box 572532
Tarzana, CA 91357

Trustee of the Farmo Trust
Weissmann Wolff et al
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Trustees of Fatorechi-Hashemi
Family Trust
Weissmann Wolff et al
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Wall Street Nevada LLC C/O The
Merrill Group of Companies
5850 Canoga Ave Ste 650
Woodland Hills, CA 91367

Los Angeles Division
255 East Temple Street,
Los Angeles, CA 90012

1826 Niddo Inv
PO Box 260104
Encino CA 91426

1826 Nikoo
PO Box 260104
Encino, CA 91426

450 Roxbury Properties
450 N Roxbury Dr Unit 10
Beverly Hills, CA 90210

4M Investments
1400 E Olympic Blvd Ste 200
Los Angeles, CA 90021

5140 Pacific Blvd LLC
16109 Dickens St
Encino, CA 91426

780 La Brea LLC
12121 Wilshire Blvd Ste1400
Los Angeles, CA 90025

ALBORZ IN
VESTMENT CO LLC
3820 DEL AMO BLVD STE 235
TORRANCE, CA 90503-7716

ANDESHIR HAKHAMIAN
1415 LOMA VISTA DR.
BEVERLY HILLS, CA 90210-262

AZIZ JAVAHERY
1948 OVERLAND AVE STE 204
LOS ANGELES, CA 90025

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                       **F 9021-1.1**

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | CHAPTER   11 |
|---|---|
| Debtor(s) | CASE NUMBER   2:08-bk-32333-BR |

Aaron Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Abbas Satrap
3908 Castlerock Rd
Malibu, CA 90265

Abdolla Laura Hendifar
15522 Moorpark Ste 10
Encino, CA 91436

Abner Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Abraham Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Abraham Assil
1000 S Westgate #100
Los Angeles CA 90049

Abraham Yeroushlami
10673 W Pico Blvd
Los Angeles, CA 90064

Abrishami Plan
1801 Avenue Of Stars Ste 935
Los Angeles, CA 90067

Afagh Hassid
9861 Oceancrest
Huntington Beach, CA 92646

Afshin Levy
12021 Wilshire Blvd Ste 361
Los Angeles, CA 90025

Albert Assil
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Alborz Investment
3820 Del Amo Blvd
Torrance, CA 90503

Ali Varastehpour
P O Box 491381
Los Angeles, CA 90049

All Century Inc
15910 Ventura Blvd Ste1505
Encino, CA 91436

All N One Legal Support Inc
1545 Wilshire Blvd Ste 715
Los Angeles, CA 90017

Alyeshmerni Siona
10724 Wilshire Blvd
Los Angeles, CA 90024

American Express
PO Box 0001
Los Angeles, CA 90096-0001

Andrew Rabiei
10622 Kinnard Ave Ste 20
Los Angeles, CA 90024

Angela Nahai
2866 Deep Canyon
Beverly Hills, CA 90210

Anthony Mirzaie
2601 Venture Dr
Norman, OK 73069

Anthony Mobasser
9201 Sunset Blvd Ste 618
Los Angeles, CA 90069

Arash Anvarzadeh
1215 Brockton Ave Unit 304
Los Angeles, CA 90025

Arash Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Architectural West
2908 Nebraska Ave
Santa Monica, CA 90404

Ardeshir Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Ariel Droger
11970 Montana Ave Ste 116
Los Angeles, CA 90049

Ariella Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Ariyah Arshadnia
423 S Rexford Dr Unit 106
Beverly Hills, CA 90212

Artech Properties, LLC
c/o Beth Ann R Young Esq.
Levene Neale Bender Rankin & Brill
10250 Constellation Blvd Ste.1700
Los Angeles, CA 90067

Ashland Properties
11022 Santa Monica Blvd Ste 280
Los Angeles, CA 90025

Ashton Golbar
10850 Wilshire Blvd Ste 1170
Los Angeles, CA 90024

Attaollah Roham
805 Gatos Place
Palos Verdes, CA 90274

Avonam
1000 S Westgate Ave Unit 10
Los Angeles, CA 90049

Azadegan Soleiman
450 West Pioneer Dr Ste 669
Glendale, CA 91203

Azam Sherafatmand
3921 Emerald St
Torrance, CA 90503

Azita Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Babak Hakakian
181 Madison Ave
New York, NY 10016

Babak Mebtahi
2038 Midvale Ave
Los Angeles, CA 90025

Bahram Razi
9164 W Pico Blvd
Los Angeles, CA 90034

Bani Esraili Hersel
10790 Wilshire Blvd Ste 1703
Los Angeles, CA 90024

Bank Midwest N A
P O Box 26458
Kansas City, MO 64196-6458

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                         F 9021-1.1

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Bank of Nevada
P O Box 26237
Las Vegas, NV 89126-0237

BankFirst
225 South Sixth St Ste 2900
Minneapolis, MN 55402

Barookh Berookhim
201 Ocean Ave Unit 704 P
Santa Monica, CA 90402

Batol Jafari
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Behrooz Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Behzad Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Bejan Broukhim
700 S Flower St
Los Angeles, CA 90017

Ben Mahjoubi
3474 White Rose Way
Encino, CA 91436

Beni Aminzadeh
9544 W Pico Blvd
Los Angeles, CA 90035
Benjamin Seigel, Esq.
Buchalter Nemer
1000 Wilshire Blvd Ste 1500
Los Angeles, CA 90017-2457

Beverly Hills Bancorp
P O Box 805
Woodland Hills, CA 91367

Beverly Hills Pro Billing
8306 Wilshire Blvd Ste 7052
Beverly Hills, CA 90211

Bijan Farajzadeh
17 Mourly Ct
North Hills, NY 11507

Bijan Fereydouny
4451 Petit Ave
Encino, CA 91436

Bijan Hoorfar
15033 Lauriston Ave
Los Angeles, CA 90064

Bijan Kianmahd
1013 S Los Angeles St Ste
500
Los Angeles, CA 90015

Bijan Nahai
465 S Beverly Dr Ste 200
Beverly Hills, CA 90212

Bijan Rabbani
2235 Patricia Ave
Los Angeles, CA 90064

Bijan Radnia
20320 Avalon Blvd
Carson, CA 90746

Bijan Saidnia
131 S Maple Dr Ste 202
Beverly Hills, CA 90212

Blackhawk Properties
450 N Roxbury Dr
Beverly Hills, CA 90210

Blackstone Shaw
8900 W Olympic Blvd
Beverly Hills, CA 90211

Brenden Broumand
2143 Mandeville Canyon
Los Angeles, CA 90049

Broumand Poury
2143 Mandeville Canyon
Los Angeles, CA 90049

Bruce Kadz
725 N Roxbury Dr
Beverly Hills, CA 90210

Buckingham Heights
2143 Mandeville Canyon
Los Angeles, CA 90049

Budget Suites
2143 Mandeville Canyon
Los Angeles, CA 90049

CSC Entity Services LLC
103 Foulk Road Suite 200
Wilmington, DE 19803

Cal Neva
2143 Mandeville Canyon
Los Angeles, CA 90049

Calcoast Realty Advisors LLC
1450 W Redondo Beach Blvd Ste
150
Gardena, CA 90247

Calexico
2143 Mandeville Canyon
Los Angeles, CA 90049

Candiotty and Block
9200 W Sunset Blvd 9th Flr
Los Angeles, CA 90069

Canyon Partners
Realty Holding Co IV LLC
9665 Wilshire Bl Ste 2000
Beverly Hills, CA 90212

Canyon Springs Shopping Center
LLC
9301 Wilshire Blvd Ste315
Beverly Hills, CA 90210

Cape Apartments
1158 26th St
Santa Monica, CA 90413

Carolin Saghian
P O Box 7143
Beverly Hills, CA 90212

Carsten Haiem
701 N Rodeo Dr
Beverly Hills, CA 90210

Cathay Bank
777 North Broadway
Los Angeles, CA 90012

Center Bank
3435 Wilshire Blvd Ste 700
Los Angeles, CA 90010

Champion Fire Systems Inc
12170 Santa Margarita Court
Rancho Cucamonga, CA 91730

Chariot Financial Analysis Inc
15 Grenache
Irvine, CA 92614

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9021-1.1**

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER      11 |
|---|---|
| Debtor(s) | CASE NUMBER      2:08-bk-32333-BR |

Charles Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

Chesed Foundation
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Christopher A Joseph and Assoc
11849 Olympic Blvd Ste 101
Los Angeles, CA 90064

Cisneros Landscaping Maintenance
P O Box 1458
Lake Elsinore, CA 92531

City Of Beverly Hills
Finance Admin
455 N Rexford Drive Rm 240
Beverly Hills, CA 90210

Clark County Treasurer
500 S Grand Central Pkwy 1st floor
Las Vegas, NV 89155-1220

Class Information Services
2020 Hurley Way Ste 350
Sacramento, CA 95825

Clifford and Brown
1430 Truxton Ave Ste 900
Bakersfield, CA 93301

Colfax Properties
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Colton Public Utilities
P O Box 1367
Colton, CA 92324-0831

Community Bank of Nevada
7676 West Lake Mead Blvd
Las Vegas, NV 89128

Convenient Distr and Sanoor Inc
Attn Frank Kohanim
441 S Los Angeles St
Los Angeles, CA 90013

Corporation Service Company
P O Box 13397
Philadelphia, PA 19101-3397

Cowen Nancy
1515 Abbot Kenney Blvd Ste
200
Venice, CA 90291

Crenshaw Medical
P O Box 491464
Los Angeles, CA 90049

D D M Group
P O Box 15519
Beverly Hills, CA 90209

Daian Dariush
2301 E 7th Street
Los Angeles, CA 90023

Daniel Babajoni
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

Daniel Babajooni
9326 Kidare Ave
Skokie, IL 60076

Daniel Hakakian
181 Madison Ave
New York, NY 10016

Daniela Baharvar
2001 Santa Monica Blvd Ste
690
Santa Monica, CA 90404

Danny Pakravan
3131 Antelo Rd
Los Angeles, CA 90077

Darioush Soleimani
911 N Rexford Dr
Beverly Hills, CA 90210

David Davoodian
10537 Santa Monica Blvd Ste
200
Los Angeles, CA 90025

David Fereydouny
4451 Petit Ave
Encino, CA 91436

David Golkar
575 Anton Blvd Ste 880
Costa Mesa, CA 92626

David Haghani
1855 Lincoln Blvd
Santa Monica, CA 90404

David Haghnazarzadeh
18210 Hatteras St
Tarzana, CA 91356

David Haghnazarzadeh, aka Dav
Zadeh
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

David Mossahebfar
11636 Montana Ave Ste 209
Los Angeles, CA 90049

David Namvar
5681 S Downey Rd
Vernon, CA 90058

David Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

David Pourbaba
5211 West Adams Blvd
Los Angeles, CA 90016

David Selki
3029 Corda Dr
Los Angeles, CA 90049

David Taban
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

David Tehrani
1131 S Wetherly Dr
Los Angeles, CA 90035

David York
11611 San Vicente Blvd Ste 520
Los Angeles, CA 90049

David Zarabi
523 N Rodeo Dr
Beverly Hills, CA 90210

Delaware Sec of St Div of Corps
PO Box 74072
Baltimore, MD 21274-4072

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9021-1.1**

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Denise Valafar
4933 Vega Lane
Las Vegas, NV 89130

Dept of Water County of Kauai
P O Box 1706
Lihue, HI 96766-5706

Desert Micheals
175 N Swall Dr Ste 305
Beverly Hills, CA 90211

Desert Oasis
1158 26th St
Santa Monica, CA 90413

Deutsche Bank National, Inc.
c\o McCarthy Holthus, LLP
1770 Fourth Avenue
San Diego, CA 92101

Development Ventures, LLC
Joseph D. Block, Esq.
Law Offices of Candiotty and Block
9200 W. Sunset Blvd., 9th Fl.
Los Angeles, CA 90069

Domus Design
181 Madison Ave
New York, NY 10016

Doostan Investments
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Dorit Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Dorita Ashoori
1811 Manning Ave Unit 202
Los Angeles, CA 90025

Doron Kermanian
8213 Desert Beach Dr
Las Vegas, NV 89128

Drivers Way
8950 W Olympic Blvd
Beverly Hills, CA 90211

Ebrahim Kashani
1221 Holmby Avenue
Los Angeles, CA 90024

Ebrahim Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Edward Lavi
814 S Wooster St Ste 103
Los Angeles, CA 90035

Elbon LLC
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Elena Nourhian
12333 Ridge Circle
Los Angeles, CA 90049
Elham Zarabian
137 S Palm Ste 401
Beverly Hills, CA 90211

Eliaho Cohanim
4609 Dunman Ave
Woodland Hills, CA 91367

Elian Nourhian
12333 Ridge Circle
Los Angeles, CA 90049

Elias Abrishami
P O Box 10476
Beverly Hills, CA 90213

Elizabeth Kermani
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Elizabeth Separzadeh
4170 Fair Ave PH6
Studio City, CA 91602

Elliott Sharaby
4481 N 41st Ct
Hollywood, FL 33021

Elodie Khavarani
8642 Gregory Way Ste 206
Los Angeles, CA 90035

Eloy
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Emanuel Aframian
12838 Marlboro St
Los Angeles, CA 90049

Emona Or
121 N Oakhurst Dr
Beverly Hills, CA 90210

Employment Development Dept
Attn Bankruptcy Group MIC 92E
P O Box 826880
Sacramento, CA 94280

Enayat Nahai
10560 Wilshire Blvd Ste 2101
Los Angeles, CA 90024

Epport Richman Robbins LLP
1875 Century Park E, # 800
Los Angeles, CA 90067

Epsilon Electronics
1550 S Maple Ave
Montebello, CA 90640

Eshag Kashi
115 N Weatherly Ave
Beverly Hills, CA 90211

Eshagh Darvish
1619 S Bentley Ste 103
Los Angeles, CA 90025

Eshagh Kahalilirad
1489 S Canfield Ave
Los Angeles, CA 90035

Eshmail Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Eskandar Arshadnia
144 45 76 Road Flushing
Flushing, NY 11367

Eskander Hakakian
c/o Beth Ann R Young Esq.
Levene Neale Bender Rankin &
Brill
10250 Constellation Blvd Ste.170
Los Angeles, CA 90067

Esko LLC
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Esther Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9021-1.1**

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER   11 |
|---|---|
| Debtor(s) | CASE NUMBER   2:08-bk-32333-BR |

Esther Sara Babazadeh Broukhim
1933 Mt Olympus
Los Angeles, CA 90046

Eximo Inc
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Expo
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Ezilan
3820 Del Amo Blvd Ste 235
Torrance, CA 90503

Ezra Denis
463 S Bundy Dr
Los Angeles, CA 90049

Ezra Namtel Namvar
5681 S Downey Rd
Vernon, CA 90058

Ezri Namvar
12121 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

FARID AFRA TR OF THE FARID AFRA
PROFIT SHARING
C/O SAUL REISS
2800 28TH ST STE 328
STA MONICA, CA 90405

Fahimeh Hezghian
808 4th St Ste 318
Santa Monica, CA 90403

Farahnaz Rabiezadeh
1250 S Beverly Glen Blvd Ste 207
Los Angeles, CA 90024

Farahnaz Shahian
6310 San Vicente Blvd Ste 285
Los Angeles, CA 90048

Farahnaz-Shahian
1300 Midvale Ave #208
Los Angeles, CA 90024

Faramarz Massachi
18338 Charlton Ln
Northridge, CA 91326

Faramarz Rabban
3045 Elvido Dr
Los Angeles, CA 90049

Faranak Sarafian
121 N Almont Dr Ste 305
Beverly Hills, CA 90211

Farhad Shamtub
12021 Wilshire Blvd Ste 880
Los Angeles, CA 90025

Farhad Yazdinian
11950 San Vicente Blvd Ste
200
Los Angeles, CA 90049

Farhadian Family
23861 W Mc Bean Parkway
Valencia, CA 91355

Farhadian Family Trust
C/O Housing Farhadian
20419 Lemarsh Street
Chatworth CA 91311

Farhady Michelle
3001 Beverly Glen Cir
Bel Air, CA 90077

Fariba Miles
248 S Rexford Dr Ste 2
Beverly Hills, CA 90212

Farid Afra
P O Box 18432
Beverly Hills, CA 90209

Farideh Kohanim
325 N Oakhurst Dr Ste 403
Beverly Hills, CA 90210

Farnoush Amid
10535 Wilshire Blvd Ste 403
Los Angeles, CA 90024

Farokhlaga Mousa Kalimi
6329 Warner Dr
Los Angeles, CA 90048

Farr Massachi
16830 Nannette St
Granada Hills, CA 91344

Farshid Rahbar
1158 26th St
Santa Monica, CA 90413

Farzad Pakravan
2529 Chamber St
Vernon, CA 90058

Farzadmehr Morteza
609 N Camden Dr
Beverly Hills, CA 90210

Farzaneh Nehoray
1545 Bentley Ave Ste 402
Los Angeles, CA 90025

Federal Express
PO Box 7221
Pasadena, CA 91109-7321

Feizollah Efraim
18062 Blue Sail Dr
Pacific Palisades, CA 90272

Fereshteh Kohanim
11710 Barrington Ct
Los Angeles, CA 90049

First Crop Aviation Inc
35620 W Carranza Rd
Stanfield, AZ 85272

Foremost Real Rami and Co
10 W 47th St Ste 44
New York, NY 10036

Franchise Tax Board
Attn Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952

Frank Navi, Trustee of the FNM
Family Trust
c/o Daniel J McCarthy
300 S Grand Ave, 37th Flr.
Los Angeles, CA 90071

Fred Mahjoubi
3474 White Rose Way
Encino, CA 91436

Gabriela Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                 **F 9021-1.1**

| In re: | CHAPTER | 11 |
| --- | --- | --- |
| **Namco Capital Group Inc.** | | |
| **(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Galloway
2701 Ocean Park Blvd Ste 140
Santa Monica, CA 90405

Gardner Family
510 N Crescent Dr
Beverly Hills, CA 90210

General Electric Capital Corp
Attn Paul Henning
500 West Monroe St Ste 500
Chicago, IL 60661

George Eshaghian
16200 Ventura Blvd Ste 201
Encino, CA 91436

George Harounian
9152 Alden Dr Ste 1
Beverly Hills, CA 90210

Geraldine Weber
1135 Maytor Place
Beverly Hills, CA 90210

Ghazaleh Shamoeil
1818 Pelham Ave Ste 107
Los Angeles, CA 90025

Greenberg Traurig LLP
650 Towne Center Dr Ste 1700
Costa Mesa, CA 92626

Greg Zarrin
10680 Pico Blvd Ste 330
Los Angeles, CA 90064

Guity Namvar
1233 Amherst Ave Ste 305
Los Angeles, CA 90025

Gumport Reitman
550 S Hope St Ste 825
Los Angeles, CA 90071

HEKMAT HEKMATRAVAN
C/O SAUL REISS
2800 28TH ST STE 328
STA MONICA, CA 90405

HINO 8 LLC
808 4th St Ste 318
Santa Monica, CA 90403

HPC Industries
10250 Costellation Blvd Ste 2820
Los Angeles, Ca 90067

HSBC Mortgage Corporation
PO Box 4612
Buffalo, NY 14270-4612

Haiem GP
701 N Rodeo Dr
Beverly Hills, CA 90210

Handelman Consulting Inc
16633 Ventura Blvd Ste 1220
Encino, CA 91436

Hanmi Bank
3660 Wilshire Blvd PH A
Los Angeles, CA 90010

Harbor
1073 Linda Flora Dr
Los Angeles, CA 90049

Haron Shabatian
5879 W Pico Blvd
Los Angeles, CA 90019

Haroon Hanasab
1073 Linda Flora Dr
Los Angeles, CA 90049

Haroot Abramian
9530 Glory Ave
Tujunga, CA 91042

Haroun Kohan
3901 Olive St
Irvine, CA 92606

Haroun Yamini
701 N Beverly Glen Blvd
Los Angeles, CA 90077

Helen Shadi
1221 Holmby Ave
Los Angeles, CA 90024

Henry Shahery
1014 Pamera Dr
Beverly Hills, CA 90210

Hersel Neman
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Hertsel Babajooni
P O Box 491335
Los Angeles, CA 90049

Hilda Bayanfar
628 S Bundy Dr
Los Angeles, CA 90049

Hollis Development Inc
700 Lido Park Dr Ste 29
Newport Beach, CA 92663
Homayoun Namvar
808 4th St Ste 318
Santa Monica, CA 90403

Hooshang Lavian
16311 Ventura Blvd Ste 660
Encino, CA 91436

Houshang Broumand
2143 Mandeville Canyon
Los Angeles, CA 90049

Houshang Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

IJAY Inc
25920 Rolling Hills Rd
Torrance, CA 90505

ISABEL HAROUNIAN
164 N LEDOUX RD
BEVERLY HILLS, CA 90211

Ifra Khoubian
10450 Wilshire Blvd
Los Angeles, CA 90024

Ilana Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Illulian Benjamin
308 N Palm Dr
Beverly Hills, CA 90210

Illulian Chaya Rachel
308 N Palm Dr
Beverly Hills, CA 90210

Illulian Danny
308 N Palm Dr
Beverly Hills, CA 90210

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                    F 9021-1.1

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | CHAPTER         11 |
| Debtor(s) | CASE NUMBER       2:08-bk-32333-BR |

Illulian Yousef
308 N Palm Dr
Beverly Hills, CA 90210

Imperial Lighting
8965 W Washington Blvd
Culver City, CA 90232

Internal Revenue Service
P O Box 21126
Philadelphia, PA 19114

Iraj Farhadian
20419 Lemarsh St
Chatsworth, CA 91311

Iraj Farhadian
20419 Lemarsh Street
Chatsworth, CA 91311

Iraj Shirazi
5006 Dobkin Ave
Tarzana, CA 91356

Iraj Shirazi
5006 Dobkin Ave
Tarzana,CA 91356-4310

Iran Elena Rad Moosiki
148 N Kenter Ave
Los Angeles, CA 90049

J s Parking Lot Maintenance
75 W Nuevo Rd Ste 216
Perris, CA 92571

JAVANIAN LLC
1946 OVERLAND AVE STE 204
LOS ANGELES, CA 90025

JJJK Partners
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Jack Haber
234 N Bowling Green Way
Los Angeles, CA 90049

Jack and Gitta Nagel Foundation
6222 Wilshire Blvd Ste 650
Los Angeles, CA 90048

Jacob Baharvar
4508 Valdez Place
Tarzana, CA 91356

Jacob Cohen
123 Groverton Place
Los Angeles, CA 90077

Jacob Rahmanizad
8900 Burton Way Ste 304
Beverly Hills, CA 90211

Jacob Razi
9836 National Blvd
Los Angeles, CA 90034

Jaffa Chadorchi
10450 Wilshire Blvd
Los Angeles, CA 90024

Jaffa Chadorchi
10450 Wilshire Blvd #4J
Los Angeles CA 90024-4638

Jams Inc
P O Box 512850
Los Angeles, CA 90051-0850

Jamshid Baharvar
2001 Santa Monica Blvd Ste
690
Santa Monica, CA 90404

Janet Mashian
849 Shehnandoah Ste 305
Los Angeles, CA 90035

Janets Collection
609 Middle Neck Rd
Great Neck, NY 11023

Javinian LLC
1946 Overland Ave Ste 204
Los Angeles, CA 90025

Jennifer Greenhut
569 N Rossmore Ave Ste 314
Los Angeles, CA 90004

Jennifer Shemouel
423 S Rexford Dr Ste 206
Beverly Hills, CA 90212

Jessica Kimiabakhash
1005 Schuyler Rd
Beverly Hills, CA 90210

Jinus Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Jinus Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

John Chung
11273 Wareham Ct
Loma Linda, CA 92354

John Cohen
4169 Clear Valley Dr
Encino, CA 91436

John David Fischer
1901 Avenue of the Stars Suite
1020
Los Angeles, CA 90067

John Fakhere Kashani
1116 Coldwater Canyon Dr
Beverly Hills, CA 90210

John Rashti
207 E Pico Blvd
Los Angeles, CA 90015

John Separzadeh
4126 Green Meadow Ctr
Encino, CA 91316

John Y Harounian
11970 Montana Ave Ste 114
Los Angeles, CA 90049

Jonathan Baharvar
4508 Valdez Place
Tarzana, CA 91356

Joseph Bendji
P O Box 670957
Flushing, NY 11367

Joseph Benji
P O Box 670957
Flushing, NY 11367

Joseph Davidian
3 Vicente Terrace Ste 308
Santa Monica, CA 90401

Joseph Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Joseph Haghnazarzadeh
521 N Mountain Ave Ste E
Upland, CA 91786

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | CHAPTER        11 |
| :--- | ---: | :--- |
| | Debtor(s) | CASE NUMBER      2:08-bk-32333-BR |

Joseph Kahenian
5317 Laurel Canyon Blvd
North Hollywood, CA 91607

Joseph Minazadeh
P O Box 261141
Encino, CA 91426

Joseph Pirian
130 N Carmelina St
Los Angeles, CA 90049

Joseph Rabbani
10552 Clearwood CT
Los Angeles, CA 90077

Joseph Ramani
792 Linda Flora Dr
Los Angeles, CA 90049

Joseph Shabani
1717 San Ysidro Dr
Beverly Hills, CA 90210

Juan Jose Hernandez
PO Box 161
Wilmington, CA 90748

Justin Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

KAMRAN RAMINFARD
2637 WESTRIGE RD
LOS ANGELES, CA 90049

Kaivan Kiai
17525 Ventura blvd #100
Encino CA 91316

Kalimeh Massachi Pari
4922 Zelzah Avenue
Encino, CA 91316

Kalimeh Pari
4922 Zelzah Avenue
Encino, CA 91316

Kamran Benji
506 Gretna Green Way
Los Angeles, CA 90049

Kamran Gharibian
1110 Shadow Hillway
Beverly Hills, CA 90210

Kamran Nazarian
175 S Thurston Ave
Los Angeles, CA 90049

Kamran Raminfard
606 S Hill ST #618
Los Angeles CA 90014

Kamran Raminfard
606 S Hill St Unit 618
Los Angeles, CA 90014

Kanani Family
3055 Elvido Dr
Los Angeles, CA 90049

Kest Enterprises
840 Ivy Lane
Santa Barbara, CA 93108

Keyvan Aframian
640 S Hill St Ste 353
Los Angeles, CA 90014

Keyvan Kiai
1222 Amherst Ave Ste 201
Los Angeles, CA 90036

Keyvan Yousefi
340 Hauster Blvd Ste 125
Los Angeles, CA 90036

Khadavi Family
9861 Oceancrest
Huntington Beach, CA 92646

Khalil Varastehpour
247 Medio Dr
Los Angeles, CA 90049

Khorshid Razi
9836 National Blvd
Los Angeles, CA 90034

Khosrow Pakravan
10421 Wyton Dr
Los Angeles, CA 90024

Koorosh Gidanian
Attn Mottahedeh Family
P O Box 5244
Laguna Beach, CA 92652

Kourosh Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

Kourosh Naziri
4186 Tweedy Blvd
South Gate, CA 90280

Krane and Smith
16255 Ventura Blvd Ste 600
Encino, CA 91436

LA County Treasurer and Tax
Collector
PO Box 54110
Los Angeles CA 90054-0110

LA Top Convenient Stores
441 S Los Angeles St
Los Angeles, CA 90013

LOS ANGELES CITY
ATTORNEY'S OFFICE
ATTN WENDY LOO
200 N MAIN ST STE 920
LOS ANGELES, CA 90012

LTLR Inc
121 N Oakhurst Dr
Beverly Hills, CA 90210

Labcog
441 S Los Angeles St
Los Angeles, CA 90013

Lacy
441 S Los Angeles St
Los Angeles, CA 90013

Ladan Hakhamian Ashkan Taklifi
1415 Loma Vista Dr
Beverly Hills, CA 90210

Ladan Vajdi
24986 Normans Way
Calabasas, CA 91302

Lanam
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Larisa Krichmar
59 Harbour Court
Staten Island, NY 10308

Latham and Watkins LLP
633 West Fifth St Ste 4000
Los Angeles, CA 90071-2007

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                        **F 9021-1.1**

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER 11 |
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Law Offices Of Fred F Mashian
9255 Sunset Blvd Ste 630
Los Angeles, CA 90069

Law Offices of Frame and Matsumoto
P O Box 895
Coalinga, CA 93210

Leah Baharvar
821 Woodmere Cts Unit 3C
Woodmere, NY 11598

Leeor Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Leila Baharvar
2001 Santa Monica Blvd Ste 690
Santa Monica, CA 90404

Leoni Family
5544 Collingwood Circle
Calabasas, CA 91367

Levy Illulian
308 N Palm Dr
Beverly Hills, CA 90210

Lida Saadat
10660 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Lila Farhany
16109 Dickens St
Encino, CA 91436

Linda Moreh
1121 S Crest Dr
Los Angeles, CA 90035

Liton Lighting
6 Oakmont Dr
Los Angeles, CA 90049

Los Angeles County Tax Collector
P O Box 54027
Los Angeles, CA 90054-0018

Los Angeles Dpt of Water and Power
P O Box 30908
Los Angeles, CA 90030

Los Angeles Jets Track Club
1251 S Bronson Ave
Los Angeles, CA 90019

Lynda Marino
840 Ivy Lane
Santa Barbara, CA 93108

M Zarabian Revocable Trust
306 N Palm
Beverly Hills, CA 90210

M M P Family
130 N Carmelina St
Los Angeles, CA 90049

M Y Levy
201 N La Peer Dr Ste 401
Beverly Hills, CA 90211

M Zarabian Revocable Trust
306 N Palm
Beverly Hills CA 90210-4919

M and S Partnership
2953 Dona Susana
Studio City, CA 91604

M and Y Management
606 S Olive St Ste 600
Los Angeles, CA 90014

MAGD Enterprises
P O Box 2964
Beverly Hills, CA 90213

MANI & TALIA RAMINFARD
2637 WESTRIGE RD
LOS ANGELES, CA 90049

MEHRDAD NAIM
1849 S Bentley Ave Ste 201
Los Angeles CA 90025

MEHRNAZ HEKMATRAVAN
c/o Saul Reiss, Esq.
2800 28th St Ste 328
Santa Monica CA 90405

MICHEAL D
ESSERT DEVELOPMENT
175 SWALL DR STE 305
BEVERLY HILLS, CA 90211-1998

MICHEL NEDJATHAIEM
100 S DOHENY DR STE 715
LOS ANGELES, CA 90048-2993

MOJGAN AGHAI
317 S HOLT AVE #3E
LOS ANGELES, CA 90048

MRCA Photo Stop Sign
Enforcement Program
PO Box 76911
Cleveland, OH 44101

Madeline Mousa
307 N Saltair
Brentwood, CA 90049

Mahi Rastegar
1005 Schuyler Rd
Beverly Hills, CA 90210

Mahmoud Fatorechi
10445 Wilshire Blvd Ste 1102
Los Angeles, CA 90024

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana CA 91356

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana, CA 91356

Mahvash Minoo Shaheri
311 S Doheny Dr Ste 104
Los Angeles, CA 90048

Majid Tabatabai
26152 Kenrose Circle
Calabasas, CA 91302

Majid Tabibzadeh
1523 Basso Terr
Glendale, CA 91202

Malihe Lahijani
3694 Valley Meadow Rd
Sherman Oaks, CA 91403

Mandana Yedidsion
14440 Dickens St Ste 215
Sherman Oaks, CA 91423

Manijeh Soleimanzadeh
2750 W Appalachian Court
Westlake Village, CA 91362

Manocher Norhian
12333 Ridge Circle
Los Angeles, CA 90049

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                                 F 9021-1.1

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only)** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Manootcher Pirian
130 N Carmelina St
Los Angeles, CA 90049

Manouchehr Gozarkhah
1101 Rexford Dr
Los Angeles, CA 90035

Manouchehr and Mahin Gozarkhah
1101 Rexford Dr
Los Angeles, CA 90035

Manoucher Galdjie
2701 Ocean Park Blvd Ste 140
Santa Monica, CA 90405

Manoutcher Galdjie
2701 Ocean Park Blvd Ste 140
Santa Monica, CA 90405

Mansoor Alyeshmerni
10724 Wilshire Blvd Ste1109
Los Angeles, CA 90024

Mansoor Ayleshmerni
9454 Wilshire Blvd Penthouse
Beverly Hills, CA 90212

Mansour Issakharian
10790 Wilshire Blvd Ste 1102
Los Angeles, CA 90024

Mansour Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

Mantab
11940 San Vicente Blvd
Los Angeles, CA 90049

Maram Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Marc Ashghian
11900 W Olympic Blvd Ste 540
Los Angeles CA 90064

Marc Ashghian
11900 W Olympic Blvd Ste 540
Los Angeles, CA 90064

Marc Tavakoli
c/o The Gersh Law Firm Inc.
15821 Ventura Blvd Ste 515
Encino CA 91436

Maria Tahour
415 N Oakhurst Dr Ste 208
Beverly Hills, CA 90210

Marian Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Mariana Jalil
10550 Wilshire Blvd Ste 703
Los Angeles, CA 90024

Maricopa County Treasurer
301 W Jefferson Ste 100
Phoenix, AZ 85003-2199

Mark Amin
2700 Colorado Ave 3rd floor
Santa Monica, CA 90404

Mark Naim
6 Hamptworth Dr
Great Neck, NY 11024

Marshall Bank
Attn Rebecca Bergin
255 South Sixth St Ste 2900
Minneapolis, MN 55402

Marya Fesheraki
46 Mirador
Irvine, CA 92612

Maryam Fesheraki
46 Mirador
Irvine, CA 92612

Maryam Pirian
130 N Carmelina St
Los Angeles, CA 90049

Maryam Selki
875 Cumpstock Ave Ste 6E
Los Angeles, CA 90024

Massoud Eshmoili
848 S Wall St
Los Angeles, CA 90014

Massoud Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Massoud Mesri
20870 Kelvin Place
Woodland Hills, CA 91367

Massoud Pakravan
8529 S Rosemead Blvd
Pico Rivera, CA 90660

Massoud Poursalimi
208 S Oakhurst Dr
Beverly Hills, CA 90212

Matilal Patel
25915 Brokmere Ave
Loma Linda, CA 92354

Matthews Gold Kennedy and
Snow Inc
6530 North 16th Street
Phoenix, AZ 85016

Mayer Separzadeh
807 E 12th St Ste 401
Los Angeles, CA 90021

Mehrdad Cohanim
595 Stewart Ave Ste 410
Garden City, NY 11530

Mehrdad Naim
1849 S Bentley Ave Ste 201
Los Angeles, CA 90025

Mehrnaz Hekmatravan
130 N Swall
Beverly Hills, CA 90211

Melody Torbati
3318 Dona Marie Dr
Studio City, CA 91604

Mercedes Benz Credit Corporatic
PO Box 9001680
Louisville, KY 40290-1680

Meslee Insurance Services Inc
611 Wilshire Blvd Ste 805
Los Angeles, CA 90017

Metro Matrix
16501 Ventura Bl Ste 305
Encino, CA 91436

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                                        **F 9021-1.1**

| In re: **Namco Capital Group Inc.** (Affects Namco Capital Group, Inc. only | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Michael Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA 90024

Michael Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Michael Molayem
1422 N Kenter Ave
Los Angeles, CA 90049

Michael Sakhai
1550 Loma Vista Dr
Beverly Hills, CA 90210

Michel Haiem
100 S Doheny Dr Ste 715
Los Angeles, CA 90048

Michele Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

MidFirst Bank
2555 East Camelback Road Suite 760
Phoenix, AZ 85016

Midfirst Bank
Attn Melissa Brenes
P O Box 76149
Oklahoma City, OK 76149

Midland Loan Services Inc
Lockbox Number 771223
1223 Solutions Center
Chicago, IL 60677-1002

Mike and Shala Pashai Family Trust
1028 Hillcrest Rd
Beverly Hills, CA 90210

Mill Ave Properties
450 N Roxbury Dr Ste1050
Beverly Hills, CA 90210

Minoo Ghodsian
651 S Beverly Glen Blvd
Los Angeles, CA 90024

Minoo Zarabi
721 N Bedford Dr
Beverly Hills, CA 90210

Miracle Mile Chamber of
Commerce
5858 Wilshire Bl Ste 205
Los Angeles, CA 90036

Mirae Bank
3265 Wilshire Blvd
Los Angeles, CA 90010

Mirae Bank
Attn: David Park
3255 Wilshire Bl Ste 1100
Los Angeles, CA 90010

Miriam J Mindes Ventura
425 No Arden Blvd
Los Angeles, CA 90004

Mitchell Rabbi
10535 Wilshire Blvd Ste D11
Los Angeles, CA 90024

Mitra Emrani
1832 Brockton Ave
Los Angeles, CA 90025

Mohammad Karimi
1729 Armacost Ave Ste 5
Los Angeles, Ca 90025

Mohammad Tahami
P O Box 9381
Brea, CA 92822

Moiz Ashourpour
240 S Crescent Dr
Beverly Hills, CA 90212

Moiz Ashourpour
c/o Saul Reiss Esq
2800 28th St Ste 328
Santa Monica CA 90405

Mojgan Aghai
121 N Oakhurst Dr
Beverly Hills, CA 90210

Mojgan Kohannim
19 Woodland Road
Roslyn, NY 11576

Mojtab Jafari
3921 Emerald St
Torrance, CA 90503

Mojtaba Jafari
3921 Emerald St
Torrance, CA 90503

Monica Separzadeh
4291 Bandini Blvd
Los Angeles, CA 90023

Montana 18 LLC
1422 N Kenter Ave
Los Angeles, CA 90049

Moosai Revocable
304 N Foothill Rd
Beverly Hills, CA 90210

Morad Mottahedeh
18 Birchdale Lane
Port Washington, NY 11050

Morris Tahour
1359 Beckwith
Los Angeles, CA 90049

Morteza Homayounjam
10535 Wilshire Blvd Ste 807
Los Angeles, CA 90024

Moses and Singer LLP
405 Lexington Avenue
New York, NY 10174-1299

Mottahedeh Family
P O Box 5244
Laguna Beach, CA 92652

Mozafar Koshki
4846 Van Nuys Blvd
Sherman Oaks, CA 91423

NEMAT & EDNA SHABBOUI
POB 15401
BEVERLY HILLS, CA 90209

Nadab Melamed
339 N Oakhurst Dr Ste 304
Beverly Hills, CA 90210

Nader Eshaghian
10390 Wilshire Blvd Ste 1707
Los Angeles, CA 90024

Nader Haghnazarzadeh
4537 Ellenita Ave
Tarzana, CA 91356

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                       F 9021-1.1

| In re: Namco Capital Group Inc. (Affects Namco Capital Group, Inc. only) | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Nader Hakakian
181 Madison Ave
New York, NY 10016

Nadine Krakov
191 S Beverly Dr
Beverly Hills, CA 90212

Nahal Pirian
130 N Carmelina St
Los Angeles, CA 90049

Nahid Nazarian
1340 Carla Lane
Beverly Hills, CA 90210

Nahid Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA 90404

Namco Capital Group Inc
12121 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

Namco Financial Exchange Corp
1001 Amherst Ave
Los Angeles, CA 90049

Namco Financial Inc
1001 Amherst Ave
Los Angeles, CA 90049

Namco Insurance Services Inc
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Nasco
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

Naser Abdi
11711 Ohio Ave Unit 311
Los Angeles, CA 90025

Nasser Naimollah
1001 Amherst Ave
Los Angeles, CA 90049

National Registered Agents Inc
PO Box 927
West Windsor, NJ 08550-0927

Nedjat Sarshar
15470 Duomo Via
Los Angeles, CA 90077

Neman Family Trust
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Nemat Shabboui
229 S Oakhurst Dr
Beverly Hills, CA 90212

Nesbit Vassar Mccown and
Roden LLP
15851 Dallas Parkway Ste
800
Addison, TX 75001

Neufeld
9200 West Sunset Blvd 9th
Floor
Los Angeles, CA 90069

Neufeld Law Group
360 East Second Street Ste
703
Los Angeles, CA 90012

Niaz Hekmat
16501 Ventura Blvd Ste 305
Encino, CA 91436

Nicholas F Klein
3039 Dannyhill Drive
Los Angeles, CA 90064

Nicole Kahen
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Nicole Massachi
16830 Nannette St
Granada Hills, CA 91344

Nojan Holdings
640 Endrino Place
Beverly Hills, CA 90210

Northup Capital Group LLC
5926 Sallisaw Court
San Diego, CA 92120

OR-EMONA CULTURAL
CENTER
121 N OAKHURST DR
BEVERLY HILLS, CA 90210-
5504

Odette Nazarian
P O Box 958
El Segundo, CA 90245

Okhowat Manoocher
11615 Nebraska Ave Ste 3
Los Angeles, CA 90025

Omid Razi
9836 National Blvd
Los Angeles, CA 90034

Ozora Trading
P O Box 67657
Los Angeles, CA 90067

PARVIZ NADJAT HAIEM
C/O SAUL REISS
2800 28TH ST STE 328
Santa Monica, CA 90405

PAYAM BOSTANI
358 E. OLIVE AVE
BURBANK CA 91502

PES FAMILY TRUST
6015 RANDOLPH ST
CITY OF COMMERCE, CA 90040

PES Family
2132 Century Pl
Los Angeles, CA 90067

Pacesetters
P O Box 67657
Los Angeles, CA 90067

Pacibel LLC
12121 Wilshire Blvd
Los Angeles, CA 90024

Pacific Capital Bank N A
PO Box 60839
Santa Barbara, CA 93160

Panamex Group
5681 S Downey Rd
Vernon, CA 90058

Parham Nagdechi
11706 Dorothy St
Los Angeles, CA 90049

Pari Mirharooni
12408 Sunset Blvd
Los Angeles, CA 90049

Parisa Alhashim
10450 Wilshire Blvd Unit 4F
Los Angeles, CA 90024

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9021-1.1

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
|---|---|---|
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Park General Inc.
Attn Nasser Zaghi
14542 Yale Court
Los Angeles, CA 94022

Parvaneh Kohan
9153 Burton Way Ste 3
Beverly Hills, CA 90210

Parvin Esmailzadeh
575 Anton Blvd Ste 820
Costa Mesa, CA 92626

Parvin Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Parviz Haeim
701 N Rodeo Dr
Beverly Hills, CA 90210

Payam Bostani
849 Shehnandoah Unit 305
Los Angeles, CA 90035

Peitzman Weg Kempinsky LLP
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Penhun Ltd
24355 Lyons Ave Ste 214
Santa Clarita, CA 91321

Pentaco
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Pentaco
24355 Lyons Ave Ste 214
Santa Clarita, CA 91321

Peters Serena
11327 Donna Lisa Lane
Studio City, CA 91604

Physicians Reciprocal
555 East Lancaster Ave Ste 500
Radnor, PA 19087

Plaza Sherman
P O Box 7008
Beverly Hills, CA 90212

Plaza Sunpec
9454 Wilshire Blvd Ste 711
Beverly Hills, CA 90212

Pouran Pashai
10026 Cielo Dr
Beverly Hills, CA 90210

Princeton Holdings
1801 Avenue Of Stars Ste
1035
Los Angeles, CA 90067

Printers Company
12121 Wilshire Blvd Ste 104
Los Angeles, CA 90025

Puritan Intl
201 Ocean Ave Ste 406 P
Santa Monica, CA 90402

ROX CONSULTING GROUP
INC
575 ANTON BL STE 880
COSTA MESA, CA 92626-
7027

RPM
606 S Olive St Ste 600
Los Angeles, CA 90014

Rachel David Dalia Jack
Mohaber
234 N Bowling Green Way
Los Angeles, CA 90049

Rachel Mottahedeh
120 S Swall Dr Ste 211
Los Angeles, CA 90048

Rachel Paris
1515 Abbot Kenney Blvd Ste
200
Venice, CA 90291

Radfar Morad
1917 Manning Ave Ste 4
Los Angeles, CA 90025

Radiant Services
651 W Knox St
Gardena, CA 90248

Rahbar Trustees
1158 26th St
Santa Monica, CA 90413

Rain and Hail Insurance Services
PO Box 10496
Des Moines, IA 50306

Rainbow LV Properties
8900 Burton Way Ste 304
Beverly Hills, CA 90211

Ramin Gabayan
16351 Sloan Dr
Los Angeles, CA 90049

Ramin Lavian
6700 11th Ave
Los Angeles, CA 90043

Ramin Namvar
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Ramineh Fani and Nowakhtar LL
5757 Wilshire Blvd Ste 937
Los Angeles, CA 90036

Raphael Separzadeh
4291 Bandini Blvd
Los Angeles, CA 90023

Rastegar Family
1005 Schuyler Rd
Beverly Hills, CA 90210

Rebecca Hakhamian
1415 Loma Vista Dr
Beverly Hills, CA 90210

Regal Group
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

Ridge Foothill
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Ridgeway Business Park LLC
Joseph Ghadir
3001 Beverly Glen Cir
Bel Air, CA 90077

Rita Novahian
10583 Eastborne Ave
Los Angeles, CA 90024

Robert Paris
1515 Abbot Kenney Blvd Ste 200
Venice, CA 90291

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                              F 9021-1.1

| In re: | | CHAPTER | 11 |
|---|---|---|---|
| **Namco Capital Group Inc.** | | | |
| **(Affects Namco Capital Group, Inc. only** | | | |
| | Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Robhana Inc
1073 Linda Flora Dr
Los Angeles, CA 90049

Robin Hekmat
8161 Sunset Blvd
Los Angeles, CA 90046

Ronald Michelman Esq.
Michelman & Michelman LLP
20265 Ventura Blvd Ste D
Woodland Hills, CA 91364

Roni Rofeim
8586 Wilshire Blvd
Beverly Hills, CA 90211
Roshanak Salim
10401 Wilshire Blvd Ste 302
Los Angeles, CA 90024

Rouhollah Kashani
420 Trousdale Place
Beverly Hills, CA 90210

Rouhollah Solouki
1333 Centinela Ave Ste 1
Santa Monica, CA 90404

Rox Consulting Group Inc
8891 Research Drive
Irvine, CA 92618

Roxana Rastegar
1005 Schuyler Rd
Beverly Hills, CA 90210

Roxy 15
805 Gatos Place
Palos Verdes, CA 90274

Roya Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Roya Boucherian
17881 Puerto Vallarta
Encino, CA 91316

Roya Rashti
2514 29th St
Santa Monica, CA 90405

Ruben Kohanof
4233 Louise St
Encino, CA 91316

Ruben Melamed
4801 W Jefferson Blvd
Los Angeles, CA 90016

Rug Warehouse
3270 Helms Ave
Los Angeles, CA 90034

Rural Community Insurance
Services
12 S San Marcos Pl
Chandler, AZ 85225-0000

S K Lim
1091 E S Mt Vernon
Colton, CA 92324

SAEED HEKMAT-NIAZ
16501 VENTURA BL STE 305
ENCINO, CA 91436-2064

SARALY ANAVIM
c/o Saul Reiss, ESQ.
2800 28TH STREET, SUITE
328
SANTA MONICA, CA 90405

SC Fallon LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Glenwood LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Hawks Nest LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SC Napavine LLC
7510 Longley Ln Ste 102
Reno, NV 89511

SECURITAS SECURITY
SERVICES USA
ATTN: JAIME BERGARA
CREDIT MANAGER
4330 PARK TERRACE DR
WESTLAKE VILLAGE CA
91361

SLT Consultants
P O Box 36836
Los Angeles, CA 90036

SMB Corp
10638 Culver Blvd
Century City, CA 90232

SMN Family Trust
10417 Eastborne Ave Ste 7
Los Angeles, CA 90024

SRF Investments
5526 S Soto
Vernon, CA 90058

Sabahat Navid-Tabrizi
c/o 441 N Oakhurst Dr Apt 605
Beverly Hills CA 90210

Sabahat Tabrizi
1226 Warner Ave Ste 202
Los Angeles, CA 90024

Sabar Family
16330 Royal Hills Dr
Encino, CA 91436

Saeed Cohen
P O Box 7525
Beverly Hills, CA 90212

Safco Holdings
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA 90025

Safi John
1850 S Sepulveda Blvd Ste 200
Los Angeles, CA 90025

Said Anavim
317 N Palm Dr Unit 2A
Beverly Hills, CA 90210

Said Anavim - Saeed Anayim
317 N Palm Dr. Unit 2A
Beverly Hill, CA 90210-4199

Said Bral
420 E 11th St Ste 304
Los Angeles, CA 90015

Said Pakravan
3131 Antelo Rd
Los Angeles, CA 90077

Said Yaghoubzadeh
1101 Hillcrest Rd
Beverly Hills, CA 90210

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                       F 9021-1.1

| In re: **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | CHAPTER | 11 |
| --- | --- | --- |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Samie Pashai
10026 Cielo Dr
Beverly Hills, CA 90210

Samoohaie Rahbar Family Sion
1158 26th St
Santa Monica, CA 90413

San Jacinto Retail Center LLC
27032 Rocking Horse Lane
Laguna Hills, CA 92653

Sanaz Koshki
5532 Sylvia Ave
Tarzana, CA 91356

Sanjay Patel
11273 Wareham Ct
Loma Linda, CA 92354

Sanjay Patel
c/o Daniel J McCarthy
Hill, Farrer & Burrill LLP
300 S Grand Ave, 37th Flr
Los Angeles, CA 90071

Sanoor Inc
441 S Los Angeles St
Los Angeles, CA 90013

Sarah Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Saraly Anavim
22534 Paul River Dr
Calabasas, CA 91302

Satrap Family Trust dated 7/28/1988
c/o Abbas Satrap Trustee
3908 Castlerock Road
Malibu CA 90265

Secretary of State LLC Unit
1500 11th St 3rd floor
Sacramento, CA 95814

Securitas Security Srvs USA Inc
File 57220
Los Angeles, CA 90074-7220

Securities Exchange Commission
5670 Wilshire Blvd 11th Floor
Los Angeles, CA 90036

Security Pacific Bancorp
845 N Euclid Avenue
Ontario, CA 91762

Security Pacific Credit
12121 Wilshire Blvd Ste 1300
Los Angeles, CA 90025

Select Patrol 2006 Data Proc
P O Box 94214
Pasadena, CA 91109

Seligson Rothman and
Rothman
29 West Thirtieth St 10th Flr
New York, NY 1001-4461

Sepideh Rashtian
10390 Wilshire Blvd Ste 512
Los Angeles, CA 90024

Serversupport
2313 N San Fernando Blvd
Burbank, CA 91504

Shabani and Shabani LLP
1801 Avenue of the Stars Ste
1035
Los Angeles, CA 90067

Shabnam Kimiabakhsh
1005 Schuyler Rd
Beverly Hills, CA 90210

Shadi Messian
122 N Anita Dr
Los Angeles, CA 90049

Shahla Motamed
264 S Weatherly Dr
Beverly Hills, CA 90211

Shahla Nikgohar
10417 Eastborne Ave Ste 7
Los Angeles, CA 90024

Shahram Bral
1875 Century Park East Ste
1770
Los Angeles, CA 90067

Shahram Elyaszadeh
1911 San Vicente Blvd Ste
255
Los Angeles, CA 90049

Shahram Reihanian
131 S Maple Dr
Beverly Hills, CA 90212

Shahriar Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Shahrokh Keywanfar
15531 Hamner Dr
Los Angeles, CA 90077
Shahrokh Keywanfar
651 W Knox St
Gardena, Ca 90268

Shanit Arshadnia
2400 Roscomare Rd
Los Angeles, CA 90077

Sharareh Hedvat
14647 Dickens Ave Ste 4
Sherman Oaks, CA 91403

Sharona Noparast
10630 Wikines Ave Ste 101
Los Angeles, CA 90024

Shayfar Financial Services
Attn Joseph Shayfar
14250 Ventura Blvd 2nd Floor
Sherman Oaks, CA 91423

Sheri Rabeie
1624 Hills Ave Ste 2
Los Angeles, CA 90024

Shervin Arshadnia
11983 Mayfield Ave
Los Angeles, CA 90049

Sheyda Harounian
164 N Ledoux Rd
Beverly Hills, CA 90211

Shirin Reynolds
4935 N Sabino Gulch CT
Tuscon, AZ 85750

Shokrolah Separzadeh
5545 Aura Ave
Tarzana, CA 91356

Shokrolah Separzadeh
c/o Mayer Separzadeh
807 E 12th St #401
Los Angeles CA 90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                                                      F 9021-1.1

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Siamak Hakakian
181 Madison Ave
New York, NY 10016

Siamak Okhovat
15475 Duomo Via
Los Angeles, CA 90077

Sima Aghai
2648 Bedford St
Los Angeles, CA 90034

Sion Khadavi
5101 Balboa Blvd Ste 212
Encino, CA 91316

Sion Neman
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Siona Alyeshmerni
10724 Wilshire Blvd Ste1109
Los Angeles, CA 90024

Sisko Enterprises
32 Evans Dr
Glen Head, NY 11545

.Soheila Omrani
4924 Enfield Ave
Encino, CA 91316

Sohrab Shakib
16861 Ventura Blvd Ste 303
Encino, CA 91436

Soleiman Azadegan
10660 Wilshire Blvd Ste 804
Los Angeles, CA 90024

Soleman Naim
403 21st St
Santa Monica, CA 90402

Solomon Rastegar
Kaye Scholer LLP
Attn: Ronald L. Leibow
1999 Avenue of the Stars, Suite 1700
Los Angeles, CA 90067-6048

Soraya Soofer
325 17th St
Santa Monica, CA 90402

Soroudi Ben
P O Box 17119
Beverly Hills, CA 90209

Southern California Gas
Company
P O Box 3150
San Dimas, CA 91773

St Patrick
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Starpoint Property
Management LLC
450 N Roxbury Dr Ste 10
Beverly Hills, CA 90210

Steven Dean and Assoc Profit
Sharing Plan
Joseph Chair Trustee
3001 Beverly Glen Cir
Bel Air, CA 90077

Stock Auction
210 Beaver Street St
Edward, NE 68660

Sunset 8 Investors LLC
9454 Wilshire Blvd Ste 711
Beverly Hills, CA 90212

Survivors of Darvish Family
P O BOX 3046
Santa Monica, CA 90408

Talia Mani Raminfard
2637 Westridge Rd
Los Angeles, CA 90049

The Abulafia Trust
315 S Beverly Dr
Beverly Hills, CA 90212

The Bibijan Melamed Family
Trust
1352 Allenford
Los Angeles, CA 90049-3612

The Enayat
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

The FMN
12424 Wilshire Blvd Ste 860
Los Angeles, CA 90025

The Farhadian Family Trust
Attn Honshang Farhadian
20419 Lemarsh St
Chatsworth, CA 91311

The Jacob Shabtai
4291 Bandini Blvd
Los Angeles, CA 90023

The Jacob and Soraya
Separzadeh Trust
4291 Bandini Blvd
Los Angeles, CA 90023

The Khalilirad Family
1489 S Canfield Ave
Los Angeles, CA 90035

The Law Offices of Robert C
Weiss PC
1801 Century Park East Ste 1600
Los Angeles, CA 90067

The MMN Family Trust
440 N Oakhurst Dr Ste 301
Beverly Hills, CA 90210

The Manoucher and Mahin
Medizadeh
1740 Malcolm Ave Ste 305
Los Angeles, CA 90024

The Mouris Separzadeh Trust
20670 Martinez St
Woodland Hills, CA 91364

The Nagel
6222 Wilshire Blvd
Los Angeles, CA 90048

The Phillips Firm
Wells Fargo Center
333 S Grand Ave 25th Flr
Los Angeles, CA 90071

The Rahbar
156 N Le Doux Rd
Beverly Hills, CA 90211

The Satrap Family Trust
Attn Abbas Satrap Trustee
3908 Castlerock Rd
Malibu, CA 90265

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9021-1.1**

| In re: | CHAPTER | 11 |
|---|---|---|
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

The Sunset Trust
Attn Teymour Khouhian as Trustee
P O Box 572532
Tarzana, CA 91357

Thomas Friedman
2101 10th St Ste D
Santa Monica, CA 90405

Town and Country Bank
8620 W Tropicana Ave
Las Vegas, NV 89147

Travelers CL Remittance Center
CL Remittance Center
Hartford, CT 06183-1008

Treasurer Tax Collector
172 W Third St 1st Flr
San Bernardino, CA 92415-0360

Tri City
3318 Dona Marie Dr
Studio City, CA 91604

Tricommerce
3318 Dona Marie Dr
Studio City, CA 91604

Trioaks LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Trust B Banafsheh
10433 Wilshire
Los Angeles, CA 90024

U S Bank
P O Box 790117
St Louis, MO 63179-0117

UCB
Attn Darcy Nelson
8632 East Valley Blvd
Rosemead, CA 91770

United Commercial Bank
PO Box 7670
San Francisco, CA 94120

Unitex
10433 Wilshire
Los Angeles, CA 90024

Unity Ent
888 S Figueroa St Ste 1900
Los Angeles, CA 90017

Val Muraoka
1917 S Garth Ave
Los Angeles, CA 90034

Verizon Wireless
PO Box 9622
Mission Hills, CA 91346-9622

Victoria Aka
11666 Mayfield Ave Unit 301
Los Angeles, CA 90049

Vida Lavi
307 N Saltair Ave
Brentwood, CA 90049

Villelli Ent Inc
1001 W Whittier Blvd
La Habra, CA 90631

WFS 22706 PCH LLC
1135 Maytor Place
Beverly Hills, CA 90210

WN Birdview LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

WN Cliffside
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Wall Street Nevada LLC
c/o The Merrill Group of
Companies
5850 Canoga Ave Ste 650
Woodland Hills CA 91367

Wells Fargo
Real Estate Group
MAC E2148 015 Dept 8696
Los Angeles, CA 90084-8696

Wells Fargo Real Estate
Group
Attn Jennifer Gordon
P O Box 966
El Segundo, CA 90245

Wholesale Produce Plaza
1400 E Olympic Blvd
Los Angeles, CA 90021

William Boots
3000 Sandhill Rd Bldg 1 Ste 240
Menlo Park, CA 94025

Wilshire 19 LLC
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Ardmore
807 E 12th St Ste 401
Los Angeles, CA 90021

Wilshire Bundy Plaza Holdings
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Wishlab LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Woodman Partners LLC
12121 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

Y Tara
2866 Deep Canyon
Beverly Hills, CA 90210

Yael Shraga
659 Grenta Greenway
Los Angeles, CA 90049

Yamin Family
640 Clinton Place
Beverly Hills, CA 90210

Yedidia Investments
1620 S Los Angeles St Ste C
Los Angeles, CA 90015

Yedidia Shraga
659 Gretna Green Ave
Los Angeles, CA 90049

Yodeem Sudabeh
11701 Texas Ave
Los Angeles, CA 90025

Yonathan Shraga
659 Gretna Green Ave
Los Angeles, CA 90049

Yousefi Zand
17900 Tarzana St
Encino, CA 91316

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                           **F 9021-1.1**

| In re: **Namco Capital Group Inc.** **(Affects Namco Capital Group, Inc. only** | CHAPTER 11 |
|---|---|
| Debtor(s) | CASE NUMBER 2:08-bk-32333-BR |

Zarabi Khosrow
2285 Gloaming Way
Beverly Hills, CA 90210

Abraham Assil
1000 S Westgate #100
Los Angeles, CA 90049
Ali M Mojdehi
Baker & McKenzie LLP
12544 High Bluff Dr Third Flr
San Diego, CA 92130

Beth Ann R Young
10250 Constellation Blvd Ste1700
Los Angeles, CA 90067

Christine E Baur
Baker & McKenzie LLP
12544 High Bluff Dr 3rd Fl
San Diego, CA 92130-3051

Daniel Issak
Weissmann Wolff
9665 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Daniel J McCarthy
Hill Farrer & Burrill LLP
One California Plaza 37th Fl
300 S Grand Av
Los Angeles, CA 90071

Dariush Soleimani
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl
Beverly Hills, CA 90212

David Haghani
c/o Alexander Escandari
9100 Wilshire Blvd. #725
Beverly Hills, CA 90212

David Pourbaba
8271 Melrose Ave #200
Los Angeles, CA 90046

David Zadeh
Fredman Lieberman LLP
1875 Century Park East, Suite 2200
Los Angeles, CA 90067

David B Shemano
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067

Dr. David and Mojgan K. York
c/o Leo D. Plotkin
Levy, Small & Lallas
815 Moraga Drive
Los Angeles, CA 90049-1633

Eric P Israel
2029 Century Pk East 3rd Flr
Los Angeles, CA 90067-2904

Faramarz Massachi
Weissmann Wolff
9665 Wilshire Blvd., 9th Fl.
Beverly Hills, CA 90212

Faranak Faye Sarafian
Weissmann Wolff
9665 Wilshire Blvd., 9th Fl.
Beverly Hills, CA 90212

Gillian N Brown
Pachulski Stang Ziehl & Jones
LLP
10100 Santa Monica Blvd.,
11th Fl
Los Angeles, CA 90067-4100

Howard J Weg
Peitzman Weg & Kempinsky
LLP
10100 Santa Monica Blvd Ste
1450
Los Angeles, CA 90067

Iraj Farhadian
20419 Lemarsh Street
Chatsworth, CA 91311

JOHN P KREIS
350 S Grand Ave, Suite 1520
LOS ANGELES, CA 90071

Jennifer Leland
Peitzman Weg & Kempinsky
LLP
10100 Santa Monica Blvd Ste
1450
Los Angeles, CA 90067

Kamran Raminfard
606 S Hill St #618
Los Angeles, CA 90014

Mahmoud Fatorechi
Weissmann Wolff et al
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

Mahnaz Sepehr
5150 Chimineas Ave
Tarzana, CA 91356

Marc Ashghian
11900 W Olympic Blvd Ste 540
Los Angeles, CA 90064

Maryam Pirian
Parker, Milliken, et al.
c/o Gregory M. Salvato, Esq.
555 S. Flower Street, 30th Fl.
Los Angeles, CA 90071-2440

Monserrat Morales
10100 Santa Monica Blvd Ste
1450
Los Angeles, CA 90067

Morteza Homayounjam
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

Mousa Namvar
c/o Brian Davidoff, Esq.
Rutter Hobbs & Davidoff
Incorporated
1901 Avenue of the Stars, Suite
1700
Los Angeles, CA 90067

R. Todd Neilson
LECG, LLP
2049 Century Park East, Suite
2300
Los Angeles, CA 90067

Robert P. Goe
Goe & Forsythe LLP
660 Newport Center Drive, Suite
320
Newport Beach, CA 92660

Solomon Rastegar
Kaye Scholer LLP
1999 Avenue of the Stars, Suite
1700
Los Angeles, CA 90067-6048

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                                                     **F 9021-1.1**

| In re: | CHAPTER | 11 |
| **Namco Capital Group Inc.**<br>**(Affects Namco Capital Group, Inc. only** | | |
| Debtor(s) | CASE NUMBER | 2:08-bk-32333-BR |

Soussan Hashemi
Weissmann Wolff
9665 Wilshire Blvd, 9th Fl.
Beverly Hills, CA 90212

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                               **F 9021-1.1**